# EXHIBIT "1"

## BUSINESS RECORDS CERTIFICATE

STATE OF _Ohio_

COUNTY OF _Hamilton_

    THIS IS TO CERTIFY THAT the copies of documentation enclosed in GREAT AMERICAN INSURANCE COMPANY's (hereinafter the "Company") response to Conterra Holdings, LLC's, as servicing agent for Rooster Capital LLC, a Delaware Limited Liability Company's (hereinafter "Conterra") *Subpoena for Rule 2004 Examination* are true and correct copies of business records kept in the regularly conducted course of business of the Company. It is the ordinary course of the Company's business to keep and maintain the below-described records, and the below-described records were prepared at or near the time of the transactions described in the records. The below-described business records were prepared, kept and maintained at the Company's direction and under its supervision by a person with knowledge of such facts or by using information transmitted by a person with knowledge of such facts. Affiant's duties with the Company include the supervising of the storing and maintaining of the below-described records.

    I declare and certify under penalty of perjury that the foregoing is true and correct.

So certified, this the __6__ day of April 2021.

_____
RECORDS CUSTODIAN

For:    GREAT AMERICAN INSURANCE COMPANY

Print Name: _Christopher P. Henry_

**GREAT AMERICAN.**
INSURANCE COMPANY
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA  31707

# Multiple Peril Crop Insurance
## Acreage Reporting Form
### Effective for the 2016 Crop Year

03/11/2016
Page: 1 of 6

**Policy Number: 2016-FL-084-1113074**

| INSURED: | Mr Walton John Kinney<br>C/O Johnny Kinney | | AGENT: | ELBERT FRANKLIN TUCKER<br>ELBERT TUCKER INSURANCE INC<br>1044 COUNTY ROAD 305<br>BUNNELL, FL  32110 | Code No: 582755 |
|---|---|---|---|---|---|

Spouse's Name:  Heather Kinney

Authorized Representative:                                        POA:
Limited Authorized Rep:

Is the Applicant insuring the Tenant's share? ☐ YES ☑ NO          Is the Applicant insuring the Landlord's share? ☐ YES ☑ NO

**INSURED CROP SUMMARY FOR STATE: Florida**          Assignment of Indemnity to:  None

Flagler County (35)   Potatoes (84)   ☐ EU Does not Qualify  Plan: APH(90)   Coverage Level: 75%   % Price Election, Proj. Price, or Amt of Ins: 100% of Max   Options: Yield Adjustment   Unit Structure Options: None

| Line | Unit<br>Farm# | Practice | Options/Elections/<br>Type/Class/etc.<br><br>Acreage Type*<br>(See legend) | Farm Name<br>Section/Township/Range,<br>FSA Farm/Tract/Field or<br>Other Land Identifier | High Risk Land | Area (Map) Class | Class Yield | Acres | Plant Date | Share | Others Sharing in Crop | Acrge Rpt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0001-0001-OU | Irrigated | Group B | 12-12S-29E | ☐ Yes<br>☐ No | | 281 | | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | |

| Line | Unit<br>Farm# | Practice | Options/Elections/<br>Type/Class/etc. | Farm Name | High Risk Land | Area (Map) Class | Class Yield | Acres | Plant Date | Share | Others Sharing in Crop | Acrge Rpt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0001-0002-OU<br>153 | Irrigated | Group B | 29-12S-29E | ☐ Yes<br>☐ No | | 206 | | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 310 | 6 | | G11 | 56 | 1-28-16 | | | | | | | | | | | | | | |

(Form M20101)        See Signature Page For Required Statements



## Acreage Reporting Form - Effective for the 2016 Crop Year

Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

Page: 2 of 6

**Flagler County (35)    Potatoes (84)    (continued)**

| 3 | 0001-0003-OU | Irrigated | | Group B | | 31-11S-29E | | ☐ Yes ☐ No | | 278 | | | 1.000 | | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| 4 | 0001-0004-OU | Irrigated | | Group B | | 5-12S-29E | | ☐ Yes ☐ No | | 270 | | | 1.000 | | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| 6 | 0001-0006-OU 297 | Irrigated | | Group B | | 2-12S-28E | | ☐ Yes ☐ No | | 235 | | | 1.000 | | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 303 | 2. |  | G7 | 12.5 | 2-1-2016 | 297 | 303 | 4 |  | G5 | 15 | 2-12-16 | 297 | 303 | 6 |  | G2 | 27.4 | 2-24-16 |
| 297 | 303 | 3 |  |  | 34.7 | 2-3-2016 | 297 | 303 | 1 |  |  | 43 | 2-8-16 |  |  |  |  |  |  |  |

| 7 | 0001-0007-OU 297 | Irrigated | | Group X B | | 2-12S-28E | | ☐ Yes ☐ No | | 234 | | | 1.000 | | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 303 | 2 |  | G7 |  |  | 297 | 303 | 5 |  | G3 | 17.3 | 2-18-16 |  |  |  |  |  |  |  |

(Form M20101)    See Signature Page For Required Statements

# Acreage Reporting Form - Effective for the 2016 Crop Year

Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

**Flagler County (35)**        **Potatoes (84)**        (continued)

| 8 | 0001-0008-OU 153 | Irrigated | Group A | | 29-12S-29E | ☐ Yes ☐ No | 240 | | 1.000 | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 310 | 6 | | G11 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |

| 9 | 0001-0032-OU 26 | Irrigated | Group A | | 33-12S-29E | ☐ Yes ☐ No | 214 | | 1.000 | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |

| 10 | 0001-0033-OU 26 | Irrigated | Group B | | 33-12S-29E | ☐ Yes ☐ No | 218 | | 1.000 | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |

| 11 | 0001-0034-OU | Irrigated | Group A | | 2-12S-29E | ☐ Yes ☐ No | 228 | | 1.000 | 3/15/2016 |
|---|---|---|---|---|---|---|---|---|---|---|

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |

(Form M20101)        See Signature Page For Required Statements

# Acreage Reporting Form - Effective for the 2016 Crop Year

Page: 4 of 6

Policy Number: 2016-FL-084-1113074   Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

## Additional/Uninsured Acreage (give reason)

Do you have a CAT policy to exclude High Risk or High Risk Exclusion?   ☐ Yes   ☐ No

| | Unit Farm# | County Practice | Crop Type/Class/etc. Acreage Type* (See Legend) | Farm Name Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Map Area | Indicate if Added Land, P/T/V | Acres | Plant Date | Share | Others Sharing in Crop or Reason for Uninsured Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Added ☐ Unins. | | | | | ☐ Yes ☐ No | | ☐ Yes ☐ No | | | | |

| | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | |

| | Unit Farm# | County Practice | Crop Type/Class/etc. Acreage Type* (See Legend) | Farm Name Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Map Area | Indicate if Added Land, P/T/V | Acres | Plant Date | Share | Others Sharing in Crop or Reason for Uninsured Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Added ☐ Unins. | | | | | ☐ Yes ☐ No | | ☐ Yes ☐ No | | | | |

| | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | |

| | Unit Farm# | County Practice | Crop Type/Class/etc. Acreage Type* (See Legend) | Farm Name Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Map Area | Indicate if Added Land, P/T/V | Acres | Plant Date | Share | Others Sharing in Crop or Reason for Uninsured Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Added ☐ Unins. | | | | | ☐ Yes ☐ No | | ☐ Yes ☐ No | | | | |

| | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | |

Please use the following codes for reason for Uninsured Acreage: 1=Late Planted / 2=Ineligible Risk or Area / 3=Ineligible Practice or Type / 4=Ineligible Type / 5=Other / 6=Farm Unit Excluded / 9=No Yield Form Received / U=Unknown Unit Structure / M=Master Yield

REMARKS SECTION

(Form M20101)      See Signature Page For Required Statements

# Acreage Reporting Form - Effective for the 2016 Crop Year

Page: 5 of 6

Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

## ACREAGE TYPE LEGEND

*Acreage Type Legend: (1) Insured, (2) Insured-Acreage emerging from CRP initial crop year, (3) Insured - New Breaking, insured is able to substantiate acreage has previously been in production, (4) Insured - New Breaking by WA, (5) Insured - New Breaking by WA, unable to substantiate acreage has previously been in production, (6) Prevented planting, (7) Uninsured, (8) Uninsurable, (9) Uninsureable due to 2nd crop provisions, (10) Uninsurable due to new breaking, (11) Uninsurable due to new breaking , insured unable to substantiate acreage has previously been in production. (12) Unreported acreage within same unit, (13) Unreported units, (14) Zero acreage report for unit, (15) Zero acreage report for county, (16) New breaking insurable by SPOI, (17) Insured - New Breaking, insured is unable to substantiate acreage has previously been in production, (18) Acreage elected under the ARC program, (19) Total native sod acreage greater than five acres insured under the terms of the policy due to subsequent year of planting, (20) Total native sod acreage greater than five acres insured under the terms of the Special Provisions, (21) Total native sod acreage greater than five acres insured by WA .

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

### Non-Discrimination Policy

The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

### To File an Employment Complaint

If you wish to file an employment complaint, you must contact your Agency's EEO Counselor (Click the hyperlink for a listing of EEO Counselors), within 45 days of the date of the alleged discriminatory act, event, or in the case of a personnel action. Additional filing information can be found online at http://www.ascr.usda.gov/complaint_filing_file.html.

### To File a Program Complaint

If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

### Persons with Disabilities

Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

## USDA Multiple Benefit Certification Statement

I understand that obtaining multiple Federal benefits for the same loss, such as a Noninsured Crop Disaster Assistance Program (NAP) payment(s) and a Federal crop insurance indemnity, is prohibited by law. I certify that I have, or will disclose any other USDA benefit; including any NAP benefit, received for this crop. Failure to disclose the receipt of multiple Federal benefits, or failure to repay one of the multiple Federal benefits such as either the NAP benefit or the Federal crop insurance indemnity for the same crop, may result in my being disqualified from receiving Federal crop insurance benefits, as well as being ineligible for various programs administered by the Farm Service Agency for up to five (5) years.



**Acreage Reporting Form - Effective for the 2016 Crop Year**

Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney

Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

### CERTIFICATION STATEMENT

### ANTI-REBATING STATEMENT(S)

#### Applicant/Insured Statement

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. ß1006 and ß1014; 7 U.S.C. ß1506; 31 U.S.C. ß3729, ß3730 and any other applicable federal statutes).

Mr Walton John Kinney _____    3-12-2016

**Insured's Printed Name**    (Date)

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited, to criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

I certify that I am responsible for establishing the approved APH yields that are used to calculate the production guarantees contained in this acreage report and that such approved APH yields are correct to the best of my knowledge.

ELBERT FRANKLIN TUCKER _____    3-12-2016    582 755

**Agent's Printed Name**    (Date)    (Agent's Code)

(Form M20101)

Confidential



**GREAT AMERICAN INSURANCE COMPANY**
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA 31707

# Multiple Peril Crop Insurance
## Acreage Reporting Form
### Effective for the 2016 Crop Year

03/11/2016
Page: 1 of 6

**Policy Number: 2016-FL-084-1113074**

**INSURED:** Mr Walton John Kinney
C/O Johnny Kinney

**Person Type:** Spousal/Married

**AGENT:** ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL 32110

**Code No:** 582755
**Phone:** (386) 437-4086
**Fax:** (386) 437-8405

**Spouse's Name:** Heather Kinney

**Authorized Representative:**
**Limited Authorized Rep:**

**POA:**

Is the Applicant insuring the Tenant's share? ☐ YES ☑ NO

Is the Applicant insuring the Landlord's share? ☐ YES ☑ NO

**INSURED CROP SUMMARY FOR STATE: Florida**  Assignment of Indemnity to: None

**Flagler County (35)**  Potatoes (84)  ☐ EU Does not Qualify  Plan: APH(90)  Coverage Level: 75%  % Price Election, Proj. Price: 100% or Amt of Ins: 100% of Max  Options: Yield Adjustment  Unit Structure Options: None

| | Unit Farm# | Practice | Options/Elections/ Type/Class/etc. / Acreage Type* (See legend) | Farm Name / Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Area (Map) Class | Class Yield | Acres | Plant Date | Share | Others Sharing in Crop | Acrge Rpt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0001-0001-OU | Irrigated | Group B | 12-12S-29E | ☐ Yes ☐ No | | 281 | | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

| | Unit Farm# | Practice | Options/Elections/ Type/Class/etc. / Acreage Type* (See legend) | Farm Name / Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Area (Map) Class | Class Yield | Acres | Plant Date | Share | Others Sharing in Crop | Acrge Rpt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0001-0002-OU 153 | Irrigated | Group B | 29-12S-29E | ☐ Yes ☐ No | | 206 | | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 310 | 6 | | G11 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

(Form M20101)  See Signature Page For Required Statements

**Acreage Reporting Form - Effective for 2016 and Subsequent Crop Years**
Case 3:18-bk-04494-JAF   Doc 165-1   Filed 04/07/21   Page 10 of 77

Page: 2 of 6

Policy Number: 2016-FL-084-1113074   Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

**Flagler County (35)**          **Potatoes (84)**                    (Continued)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3** | 0001-0003-OU | Irrigated | Group B | 31-11S-29E | ☐ Yes ☐ No | 278 | | 1.000 | | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **4** | 0001-0004-OU | Irrigated | Group B | 5-12S-29E | ☐ Yes ☐ No | 270 | | 1.000 | | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6** | 0001-0006-OU 297 | Irrigated | Group B | 2-12S-28E | ☐ Yes ☐ No | 235 | | 1.000 | | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 303 | 2 | | G7 | | | 297 | 303 | 4 | | G5 | | | 297 | 303 | 6 | | G2 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7** | 0001-0007-OU 297 | Irrigated | Group A | 2-12S-28E | ☐ Yes ☐ No | 234 | | 1.000 | | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 303 | 2 | | G7 | | | 297 | 303 | 5 | | G3 | | | | | | | | | |

(Form M20101)     See Signature Page For Required Statements

Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

**Flagler County (35)**          **Potatoes (84)**          (continued)

| 8 | 0001-0008-OU 153 | Irrigated | | Group A | | 29-12S-29E | | ☐ Yes ☐ No | 240 | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|
| 310 | 310 | 6 | | G11 | | | | | | | | | | | | | | | | |

| 9 | 0001-0032-OU 26 | Irrigated | | Group A | | 33-12S-29E | | ☐ Yes ☐ No | 214 | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|
| | | | | | | | | | | | | | | | | | | | | |

| 10 | 0001-0033-OU 26 | Irrigated | | Group B | | 33-12S-29E | | ☐ Yes ☐ No | 218 | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|
| | | | | | | | | | | | | | | | | | | | | |

| 11 | 0001-0034-OU | Irrigated | | Group A | | 2-12S-29E | | ☐ Yes ☐ No | 228 | | 1.000 | | 3/15/2016 |

| FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|-----|-------|-------|-----|-----|-------|------|
| | | | | | | | | | | | | | | | | | | | | |

---

(Form M20101)      See Signature Page For Required Statements

# Acreage Reporting Form - Effective [illegible] Year [illegible] Crop

Policy Number: 2016-FL-084-1113074   Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

**Additional/Uninsured Acreage (give reason)**   Do you have a CAT policy to exclude High Risk or High Risk Exclusion?   ☐ Yes   ☐ No

| | Unit Farm# | County Practice | Crop Type/Class/etc. Acreage Type* (See Legend) | Farm Name Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Map Area | Indicate if Added Land, P/T/V | Acres | Plant Date | Share | Others Sharing in Crop or Reason for Uninsured Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Added ☐ Unins | | | | | ☐ Yes ☐ No | | ☐ Yes ☐ No | | | | |

| | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | |

| | Unit Farm# | County Practice | Crop Type/Class/etc. Acreage Type* (See Legend) | Farm Name Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Map Area | Indicate if Added Land, P/T/V | Acres | Plant Date | Share | Others Sharing in Crop or Reason for Uninsured Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Added ☐ Unins | | | | | ☐ Yes ☐ No | | ☐ Yes ☐ No | | | | |

| | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | |

| | Unit Farm# | County Practice | Crop Type/Class/etc. Acreage Type* (See Legend) | Farm Name Section/Township/Range, FSA Farm/Tract/Field or Other Land Identifier | High Risk Land | Map Area | Indicate if Added Land, P/T/V | Acres | Plant Date | Share | Others Sharing in Crop or Reason for Uninsured Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Added ☐ Unins | | | | | ☐ Yes ☐ No | | ☐ Yes ☐ No | | | | |

| | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date | FSN | Tract | Field | Sub | FID | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | |

Please use the following codes for reason for Uninsured Acreage: 1=Late Planted / 2=Ineligible Risk or Area / 3=Ineligible Practice or Type / 4=Ineligible Type / 5=Other / 6=Farm Unit Excluded / 9=No Yield Form Received / U=Unknown Unit Structure / M=Master Yield

REMARKS SECTION

(Form M20101)   See Signature Page For Required Statements



Policy Number: 2016-FL-084-1113074   Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

**ACREAGE TYPE LEGEND**

*Acreage Type Legend: (1) Insured, (2) Insured-Acreage emerging from CRP initial crop year, (3) Insured - New Breaking, insured is able to substantiate acreage has previously been in production, (4) Insured - New Breaking by WA, (5) Insured - New Breaking by WA, unable to substantiate acreage has previously been in production, (6) Prevented planting, (7) Uninsured, (8) Uninsurable, (9) Uninsureable due to 2nd crop provisions, (10) Uninsurable due to new breaking, (11) Uninsurable due to new breaking , insured unable to substantiate acreage has previously been in production. (12) Unreported acreage within same unit, (13) Unreported units, (14) Zero acreage report for unit, (15) Zero acreage report for county, (16) New breaking insurable by SPOI, (17) Insured - New Breaking, insured is unable to substantiate acreage has previously been in production, (18) Acreage elected under the ARC program, (19) Total native sod acreage greater than five acres insured under the terms of the policy due to subsequent year of planting, (20) Total native sod acreage greater than five acres insured under the terms of the Special Provisions, (21) Total native sod acreage greater than five acres insured by WA .

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy**

The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

**To File an Employment Complaint**

If you wish to file an employment complaint, you must contact your Agency's EEO Counselor (Click the hyperlink for a listing of EEO Counselors), within 45 days of the date of the alleged discriminatory act, event, or in the case of a personnel action. Additional filing information can be found online at http://www.ascr.usda.gov/complaint_filing_file.html.

**To File a Program Complaint**

If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

**Persons with Disabilities**

Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

## USDA Multiple Benefit Certification Statement

I understand that obtaining multiple Federal benefits for the same loss, such as a Noninsured Crop Disaster Assistance Program (NAP) payment(s) and a Federal crop insurance indemnity, is prohibited by law. I certify that I have, or will disclose any other USDA benefit; including any NAP benefit, received for this crop. Failure to disclose the receipt of multiple Federal benefits, or failure to repay one of the multiple Federal benefits such as either the NAP benefit or the Federal crop insurance indemnity for the same crop, may result in my being disqualified from receiving Federal crop insurance benefits, as well as being ineligible for various programs administered by the Farm Service Agency for up to five (5) years.

**CERTIFICATION STATEMENT**

**ANTI-REBATING STATEMENT(S)**

**Applicant/Insured Statement**

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. ß1006 and ß1014; 7 U.S.C. ß1506; 31 U.S.C. ß3729, ß3730 and any other applicable federal statutes).

Mr Walton John Kinney

*Insured's Printed Name*                                          *Signature*                                                              *(Date)*

**Agent Statement**

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited, to criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

I certify that I am responsible for establishing the approved APH yields that are used to calculate the production guarantees contained in this acreage report and that such approved APH yields are correct to the best of my knowledge.

ELBERT FRANKLIN TUCKER

*Agent's Printed Name*                                          *Signature*                                          *(Date)*          *(Agent's Code)*

(Form M20101)





GREATAMERICAN
INSURANCE COMPANY
Crop Insurance Division

# Multiple Peril Crop Insurance
## Acreage Reporting Form

**Crop Year:** 2016
**Policy:** MP-2016-FL-084-1113074
**Print Date:** Mar 18, 2016





**INSURED**

WALTON JOHN KINNEY
C/O: Johnny Kinney



**AGENT**

ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC - 582755
1044 COUNTY ROAD 305
BUNNELL, FL 32110-



**Total Mapped Acres:** 632.5 acres
**Total Line Acres Reported by GreatAg:** 205.9 acres
**Total Planted Acres Reported by GreatAg:** 205.90 acres

| Crop | Line Acres | Planted Acres |
|------|-----------|---------------|
| Potatoes (84) | 205.90 | 205.90 |

Information depicted hereon is for reference purposes only and is compiled from best available sources. Great American assumes no responsibility for errors arising from misuse of the maps shown on this form.

Form ID: G203



**GREAT**AMERICAN
**INSURANCE COMPANY**
Crop Insurance Division

Great American Insurance
618 #2 North Westover Boulevard
Albany, GA 31707-

# Multiple Peril Crop Insurance
## Acreage Reporting Form

**Crop Year: 2016**
**Policy: MP-2016-FL-084-1113074**
Print Date: 03/18/2016 -- Page i

Land Other County ☐ Yes ☐ No

| County | Dsg Co | Crop | New Prod | Plan | Cov Level | Price | Price Elec | Options, Elections, & Endt's | Type, Class, Etc | EU does not qualify | Acreage Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flagler (35) | ☐ | Potatoes | ☐ | APH | 75% | 0 | 100% of Max | YA | | ☐ | 03/15/2016 |

**INSURED**
WALTON JOHN KINNEY
C/O: Johnny Kinney



AOI: None
Auth Rep:
Ltd Auth Rep:

**AGENT**
ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC - 582755

1044 COUNTY ROAD 305
BUNNELL, FL 32110-

---

**Index Explanation** --Please use this index section for the following reporting pages.

\* Use Line # to report crop, practice, type, etc.

\# Multiple legals assigned to this acreage line.

\*\* Acreage Type **1)** Insured **2)** Insured-ac. emerging from CRP initial crop year **3)** Insured New Breaking **4)** Insured New Breaking by WA **5)** Insured New Breaking by WA, unable to substantiate ac. has previously been in prod. **6)** Prevented Planting **7)** Uninsured **8)** Uninsurable **9)** Uninsurable due to 2nd crop prov. **10)** Uninsurable due to new breaking **11)** Uninsurable due to new breaking, insured unable to substantiate ac. has previously been in prod. **12)** Unreported ac. within same unit **13)** Unreported units **14)** Zero ac. report for unit **15)** Zero ac. report for county **16)** New breaking insurable by SPOI **17)** Insured - New Breaking, insured is unable to substantiate acreage has previously been in production **18)** Acreage elected under the ARC program, **19)** Total native sod acreage greater than five acres insured under the terms of the policy due to subsequent year of planting **20)** Total native sod acreage greater than five acres insured under the terms of the Special Provisions, **21)** Total native sod acreage greater than five acres insured by WA .

Line ☐111 indicates that the line is uninsurable and the reason for uninsurable is listed below the line #.

Line ☐223 indicates that the line is booked with acres.

NS - Native Sod

Information depicted hereon is for reference purposes only and is compiled from best available sources. Great American assumes no responsibility for errors arising from misuse of the maps shown on this form.

Form ID: G203

**MPCI Acreage Reporting Form**   Insured: **WALTON JOHN KINNEY**
Policy: MP-2016-FL-084-1113074

**Florida, Flagler (35)**    **31-011S-029E**    Crop Year: 2016

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|---|---|---|---|
| 3 | **Potatoes-84** I - GRP B | 00010003-OU 278 - 0 | 1.000 / |

| | | | |
|---|---|---|---|
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |



31

Cnty Rd 55

| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| | |
|---|---|
| Mapped Acres: | 0.00 |
| Line Acres: | 0.0 |
| Planted Acres: | 0.00 |
| Acreage Notes: | |

**Print Date: 03/18/2016**
**Page 1 of 14**

**MPCI Acreage Reporting Form**

Insured: WALTON JOHN KINNEY
Policy: MP-2016-FL-084-1113074

Florida, Flagler (35)

**02-012S-028E**

Crop Year: 2016

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|---|---|---|---|
| 6 | **Potatoes-84** <br> I - GRP B | 00010006-OU <br> 235 - 0 | 1.000 / |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| 7 | **Potatoes-84** <br> I - GRP B | 00010007-OU <br> 247 - 0 | 1.000 / |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G1 | | 298 - 304 - 1 | | | 37.03 | | | | | ☐ | ☐ | | |
| G2 | | 297 - 303 - 6 | | | 32.93 | | | | | ☐ | ☐ | | |
| G3 | | 297 - 303 - 5 | | | 20.55 | | | | | ☐ | ☐ | | |
| G4 | | 297 - 303 - 3 | | | 36.76 | | | | | ☐ | ☐ | | |
| G5 | | 297 - 303 - 4 | | | 24.50 | | | | | ☐ | ☐ | | |
| G6 | | 297 - 303 - 1 | | | 45.29 | | | | | ☐ | ☐ | | |
| G7 | | 297 - 303 - 2 | | | 16.54 | | | | | ☐ | ☐ | | |
| G19 | | 297 - 303 - 15 | | | 1.15 | | | | | ☐ | ☐ | | |
| G20 | | 297 - 303 - 26 | | | 0.69 | | | | | ☐ | ☐ | | |
| G21 | | 297 - 303 - 33 | | | 18.37 | | | | | ☐ | ☐ | | |

| | |
|---|---|
| Mapped Acres: | 259.25 |
| Line Acres: | 149.9 |
| Planted Acres: | 149.90 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 2 of 14**

**MPCI Acreage Reporting Form**    Insured: **WALTON JOHN KINNEY**    **Florida, Flagler (35)**    **02-012S-028E cont..**    Crop Year: 2016
Policy: MP-2016-FL-084-1113074

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|------|------------------------|------------------------|------------------------|
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|------|------------------------|------------------------|------------------------|
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Yes: |

| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|-----|--------|---------------------|------------|----------------|-------------|----------------|------------|----------------|--------------------|-----------|-----------|----------|---------|
| G22 | | 297 - 303 - 27 | | | 0.90 | | | | | ☐ | ☐ | | |
| G23 | | 297 - 303 - 12 | | | 1.19 | | | | | ☐ | ☐ | | |
| G24 | | 297 - 303 - 29 | | | 2.90 | | | | | ☐ | ☐ | | |
| G25 | | 297 - 303 - 31 | | | 9.41 | | | | | ☐ | ☐ | | |
| G26 | | 297 - 303 - 16 | | | 4.60 | | | | | ☐ | ☐ | | |
| G27 | | 297 - 303 - 17 | | | 2.02 | | | | | ☐ | ☐ | | |
| G28 | | 297 - 303 - 35 | | | 2.15 | | | | | ☐ | ☐ | | |
| G29 | | 297 - 303 - 18 | | | 0.36 | | | | | ☐ | ☐ | | |
| G30 | | 297 - 303 - 19 | | | 1.91 | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

Mapped Acres:    259.25
GreatAg Acres:    0.0
Acreage Notes:

Print Date: 03/18/2016
Page 3 of 14

**MPCI Acreage Reporting Form**  **Insured: WALTON JOHN KINNEY**  Florida, Flagler (35)  **02-012S-029E**  Crop Year: 2016
Policy: MP-2016-FL-084-1113074

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|---|---|---|---|
| 11 | **Potatoes-84** <br> I - GRP A | **00010034-OU** <br> 228 - 0 | 1.000 / |

| | | | |
|---|---|---|---|
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| Mapped Acres: | 0.00 |
|---|---|
| Line Acres: | 0.0 |
| Planted Acres: | 0.0 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 4 of 14**

**MPCI Acreage Reporting Form**    Insured: **WALTON JOHN KINNEY**    Florida, Flagler (35)    **05-012S-029E**    Crop Year: 2016
Policy: MP-2016-FL-084-1113074

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|---|---|---|---|
| 4 | **Potatoes-84**<br>I - GRP B | **00010004-OU**<br>270 - 0 | 1.000 / |

| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
|---|---|---|---|
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| Mapped Acres: | 0.00 |
|---|---|
| Line Acres: | 0.0 |
| Planted Acres: | 0.0 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 5 of 14**

**MPCI Acreage Reporting Form**   Insured: **WALTON JOHN KINNEY**   Florida, Flagler (35)   **12-012S-029E**   Crop Year: 2016
Policy: MP-2016-FL-084-1113074

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|---|---|---|---|
| 1 | **Potatoes-84**<br>I - GRP B | **00010001-OU**<br>281 - 0 | 1.000 / |

| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: |
|---|---|---|---|
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |
| Farm Name: | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| Mapped Acres: | 0.00 |
|---|---|
| Line Acres: | 0.0 |
| Planted Acres: | 0.00 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 6 of 14**

**MPCI Acreage Reporting Form** | **Insured: WALTON JOHN KINNEY** Policy: MP-2016-FL-084-1113074 | **Florida, Flagler (35)** | **29-012S-029E** | Crop Year: 2016

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|---|---|---|---|
| 2 | **Potatoes-84** I - GRP B | 00010002-OU 206 - 0 | 1.000 / |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| 8 | **Potatoes-84** I - GRP A | 00010008-OU 240 - 0 | 1.000 / |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |
| Farm Name: | T-Yld Map: Map Area: | ☐ Added Crop P/T - Year: | |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G10 | | 310 - 310 - 5 | | | 29.56 | | | | | ☐ | ☐ | | |
| G11 | | 310 - 310 - 6 | | | 68.42 | | | | | ☐ | ☐ | | |
| G12 | | 317 - 333 - 3 | | | 38.57 | | | | | ☐ | ☐ | | |
| G13 | | 310 - 310 - 3 | | | 48.84 | | | | | ☐ | ☐ | | |
| G14 | | 310 - 310 - 4 | | | 28.82 | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| Mapped Acres: | 214.21 |
|---|---|
| Line Acres: | 56.0 |
| Planted Acres: | 56.00 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 7 of 14**

**MPCI Acreage Reporting Form**    Insured: **WALTON JOHN KINNEY**    Florida, Flagler (35)    **30-012S-029E**    Crop Year: 2016
Policy: MP-2016-FL-084-1113074

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|------|------------------------|-----------------------|------------------------|
| | Potatoes-84 | | |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ___ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ___ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ___ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ___ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ___ |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|-----|--------|---------------------|------------|----------------|-------------|----------------|------------|----------------|---------------------|-----------|-----------|----------|---------|
| G8 | | 310 - 310 - 1 | | | 34.62 | | | | | ☐ | ☐ | | |
| G9 | | 310 - 310 - 2 | | | 33.64 | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| Mapped Acres: | 68.26 |
|---------------|-------|
| Line Acres: | 0.0 |
| Planted Acres: | 0.00 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 8 of 14**

**MPCI Acreage Reporting Form**    Insured: WALTON JOHN KINNEY
Policy: MP-2016-FL-084-1113074

Florida, Flagler (35)    31-012S-029E    Crop Year: 2016

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|------|------------------------|------------------------|------------------------|
| | Potatoes-84 | | |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map:    Map Area: | ☐ Added Crop P/T - Year: ____ |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| G18 | | 27 - 36 - 1 | | | 18.34 | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| | |
|---|---|
| Mapped Acres: | 18.34 |
| Line Acres: | 0.0 |
| Planted Acres: | 0.00 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 9 of 14**

**MPCI Acreage Reporting Form**    Insured: **WALTON JOHN KINNEY**    **Florida, Flagler (35)**    **33-012S-029E**    Crop Year: 2016
Policy: MP-2016-FL-084-1113074

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|------|------------------------|------------------------|------------------------|
| 9 | **Potatoes-84** <br> I - GRP A | **00010032-OU** <br> 214 - 0 | 1.000 / |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |
| 10 | **Potatoes-84** <br> I - GRP B | **00010033-OU** <br> 218 - 0 | 1.000 / |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |
| Farm Name: | T-Yld Map:    Map Area: | | ☐ Added Crop P/T - Year: |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|-----|--------|---------------------|------------|----------------|-------------|----------------|------------|----------------|--------------------|-----------|-----------|----------|---------|
| G15 | 55 - 79 - 16 | | | | 39.32 | | | | | ☐ | ☐ | | |
| G17 | 26 - 35 - 1 | | | | 20.89 | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| Mapped Acres: | 60.21 |
|---|---|
| Line Acres: | 0.0 |
| Planted Acres: | 0.00 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 10 of 14**

**MPCI Acreage Reporting Form**  Insured: WALTON JOHN KINNEY
Policy: MP-2016-FL-084-1113074

Florida, Flagler (35)    **34-012S-029E**    Crop Year: 2016

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder |
|------|------------------------|----------------------|------------------------|
| | Potatoes-84 | | |
| | | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: ____ |
| | | T-Yld Map: | Map Area: | ☐ Added Crop P/T - Year: ____ |



| GMF | Line # | FSN - Tract - Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options |
|------|--------|---------------------|------------|----------------|-------------|----------------|------------|----------------|---------------------|-----------|-----------|----------|---------|
| G16 | | 64 - 89 - 4 | | | 12.24 | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |
| | | | | | | | | | | ☐ | ☐ | | |

| | |
|---|---|
| Mapped Acres: | 12.24 |
| Line Acres: | 0.0 |
| Planted Acres: | 0.00 |

Acreage Notes:

**Print Date: 03/18/2016**
**Page 11 of 14**

**MPCI Acreage Reporting Form**    **Insured: WALTON JOHN KINNEY**    Crop Year: 2016
Policy: MP-2016-FL-084-1113074



Added Land or Uninsured Acreage

**Instructions**
Record state county & legal description at the top of page.
Draw boundaries in the map area and create a field reference for each field.  Use this field reference to record required information in the grids or write on the blank map.

| Line | Crop / Practice / Type | Unit / APH / Guar Opt | Share % / Shareholder | State | County | Legal Description |
|---|---|---|---|---|---|---|
| | | | | | | |
| Farm Name: | T-Yld Map: | Map Area: | Added Crop P/T – Year____ | | | |
| | | | | | | |
| Farm Name: | T-Yld Map: | Map Area: | Added Crop P/T – Year____ | | | |
| | | | | | | |
| Farm Name: | T-Yld Map: | Map Area: | Added Crop P/T – Year____ | | | |
| | | | | | | |
| Farm Name: | T-Yld Map: | Map Area: | Added Crop P/T – Year____ | | | |
| | | | | | | |
| Farm Name: | T-Yld Map: | Map Area: | Added Crop P/T – Year____ | | | |

| GMF | Line # | FSN – Tract – Field | Field Name | Crop/Prac/Type | Field Acres | Reported Acres | Plant Date | **Acreage Type | Share/ Shareholder | Added P/T | Added Land | Map Area | Options | Acreage Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ☐ | ☐ | | | |
| | | | | | | | | | | ☐ | ☐ | | | |
| | | | | | | | | | | ☐ | ☐ | | | |
| | | | | | | | | | | ☐ | ☐ | | | |
| | | | | | | | | | | ☐ | ☐ | | | |
| | | | | | | | | | | ☐ | ☐ | | | Print Date: 03/18/2016 |
| | | | | | | | | | | ☐ | ☐ | | | Page 12 of 14 |



**GREAT AMERICAN**
INSURANCE COMPANY
Crop Insurance Division

Great American Insurance
618 #2 North Westover Boulevard
Albany, GA 31707-

## Multiple Peril Crop Insurance
## Acreage Reporting Form

**Crop Year: 2016**
**Policy: MP-2016-FL-084-1113074**
Print Date: 03/18/2016 -- Page 13 of 14

**INSURED**
WALTON JOHN KINNEY
Phone: (386) 931-1287

**AGENT**
ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
BUNNELL, FL 32110-
Phone: (386) 437-4086

Required Field Review_____    Inspection_____    Number of Trees/Vines_____    Processor Name/Number_____

**REMARKS:**

List all farms that are enrolled in the Agricultural Risk Coverage (ARC) plan at FSA:

Note: These farms are not eligible for the Supplemental Coverage Option (SCO).

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy**
The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

**To File an Employment Complaint**
If you wish to file an employment complaint, you must contact your Agency's EEO Counselor (Click the hyperlink for a listing of EEO Counselors), within 45 days of the date of the alleged discriminatory act, event, or in the case of a personnel action. Additional filing information can be found online at http://www.ascr.usda.gov/complaint_filing_file.html.

**To File a Program Complaint**
If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

**Persons with Disabilities**
Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

**USDA Multiple Benefit Certification Statement**

I understand that obtaining multiple Federal benefits for the same loss, such as a Noninsured Crop Disaster Assistance Program (NAP) payment(s) and a Federal crop insurance indemnity, is prohibited by law. I certify that I have, or will disclose any other USDA benefit; including any NAP benefit, received for this crop. Failure to disclose the receipt of multiple Federal benefits, or failure to repay one of the multiple Federal benefits such as either the NAP benefit or the Federal crop insurance indemnity for the same crop, may result in my being disqualified from receiving Federal crop insurance benefits, as well as being ineligible for various programs administered by the Farm Service Agency for up to five (5) years.



**GREAT AMERICAN**
**INSURANCE COMPANY**
Crop Insurance Division

Great American Insurance
618 #2 North Westover Boulevard
Albany, GA 31707-

## Multiple Peril Crop Insurance
## Acreage Reporting Form

**Certification Statement**

**ANTI-REBATING STATEMENT(S)**
**Applicant/Insured Statement**

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

I understand this form may be reviewed or audited and that information inaccurately reported or failure to retain records to support information on this form may result in a recomputation of the approved APH yield.

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. ß1006 and ß1014; 7 U.S.C. ß1506; 31 U.S.C. ß3729, ß3730 and any other applicable federal statutes).

| Acreage | WALTON JOHN KINNEY | | |
|---|---|---|---|
| | Applicant's Printed Name | Signature | Date |

**Agent Statement**

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

| Acreage | ELBERT FRANKLIN TUCKER | | | 582755 |
|---|---|---|---|---|
| | Agent's Printed Name | Signature | Date | Agent Code |

Confidential

03/30/2016
Page: 1 of 1

# Multiple Peril Crop Insurance
## DECLARATION OF COVERAGE
### EFFECTIVE FOR THE 2016 CROP YEAR

**GREATAMERICAN**
INSURANCE COMPANY
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany GA, 31707

**Policy Number:** 2016-FL-084-1113074

**INSURED:** Mr Walton John Kinney
C/O Johnny Kinney

**Spouse's Name:** Heather Kinney

Authorized Representative(s):
Limited Authorized Rep(s):

POA(s):

## SBI SUMMARY

| Name of Person | Complete Address | Telephone # | Tax ID # | Tax ID Type SSN EIN Other | Person Type |
|---|---|---|---|---|---|
| Mrs. Heather Kinney | | | | | |

## POLICY INFORMATION FOR THE STATE OF FLORIDA

| County | Crop(s) Insured/Type | Plan | Coverage Level | % Price Election, Proj. Price, or Amt of Ins. | Options/Elections/ Endorsements | Status | Applicable Provisions/Endorsements |
|---|---|---|---|---|---|---|---|
| Flagler (35) | Potatoes | APH (90) | 75% | 100% | YA | Active | 11-br - Basic Provisions BASIC Provisions 05/11/2010 15ineligibility BASIC Provisions 04/17/2014 15ccip BASIC Provisions 06/30/2014 09-0284 CS Potato CROP Provisions 12/07/2007 PRODUCTION GUIDELINES Rev 6-14 CROP Provisions 06/14/2014 PRECISION FARMING NOTIFICATION Rev 6-14 CROP Provisions 06/14/2014 2016 SPECIAL COUNTY PROVISIONS |

ALL STATE/COUNTY OPTION:   No
ASSIGNMENT OF INDEMNITY:   Farm Credit of Florida, ACA

## IMPORTANT DATES EFFECTIVE FOR THE 2016 CROP YEAR

| COUNTY | CROP | SALES CLOSING | PRODUCTION REPORTING | ACREAGE REPORTING | PREMIUM BILLING | TERMINATION | CANCELLATION |
|---|---|---|---|---|---|---|---|
| Flagler (35) | Potatoes | 12/31/2015 | 2/15/2016 | 5/15/2016 | 8/15/2016 | 12/31/2016 | 12/31/2015 |

### PLEASE REVIEW FOR ACCURACY AND CONTACT YOUR AGENT IF YOU HAVE ANY QUESTIONS.

**YOUR AGENT IS:**   ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL  32110

**Code No:**   582755



## GREATAMERICAN.
### INSURANCE COMPANY

Crop Insurance Division

JAN 20 2016

16-1113074 -077

# FIRST TRANSFER REQUEST

**Company:**   Hudson Insurance Company
7300 West 110th Street
Suite 850
Overland Park, KS  66210

**From:**   Great American Insurance Company
Albany Office
618 #2 North Westover Boulevard
Albany, GA  31707

The following policy is transferring to Great American for the 2016 reinsurance year. Please forward the past production history, last year's acreage and loss information, and the experience history for each crop listed below.

Thank you in advance for your time and cooperation.

| Regarding: | KINNEY, WALTON JOHN | | | | **ORIGINALLY SENT** |
|---|---|---|---|---|---|
| **Your Policy Number Is:** | 101785 | | | | 01/05/2015 |

**Crops Transferring:**

| State | County | Crop | Ins. Plan | Cov.Level |
|---|---|---|---|---|
| Florida | Flagler | Potatoes | APH | 75% |

If you have any questions please call our office.

**CSS:** Amanda Nesbitt
**Phone:** (800) 833-2241
**Fax:** (866) 310-3440
**Our Policy Number:** 1113074

RECEIVED
JAN 28 2016

Jan 05, 2016                     (Form M931)

**GREAT AMERICAN INSURANCE COMPANY**
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA 31707

# Multiple Peril Crop Insurance and Supplemental Product Application and Policy Transfer Form

For the 2016 Reinsurance Year

12/10/2015
Page: 1 of 4

Policy Number: 2016-FL-084-1113074

**APPLICANT:** Mr Walton John Kinney
C/O Johnny Kinney

**AGENT:** ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL 32110

Code No: 582755

Authorized Representative(s):
Limited Authorized Rep(s):

POA(s):

| | | | |
|---|---|---|---|
| Is the Applicant insuring the Tenant's share? | ☐YES ☑NO | | |
| Is the Applicant insuring the Landlord's share? | ☐YES ☑NO | Is applicant at least 18 years old? ☑YES ☐NO | If Corporation, indicate State where articles are filed? |

**"SUBSTANTIAL BENEFICIAL INTEREST INFORMATION"** List all person(s) with a substantial beneficial interest in you as defined in the applicable policy provisions (include landlords or tenants insured under the applicant). If none, state NONE. (Attach SBI Reporting Form if additional space is needed and check box ☐ SBI Reporting Form

| Name | | |
|---|---|---|
| Heather Kinney | | |
| | | ☐SSN ☐EIN ☐RAN |
| | | ☐SSN ☐EIN ☐RAN |

☐ "Add authority for designated person(s) to sign crop insurance documents on behalf of the insured." ☐ By checking this box, I am authorizing all individuals listed as an SBI to also have authority as stated below.
"I grant the person(s) listed below the authority to sign any and all crop insurance documents on my behalf. I understand that by authorizing such persons to sign documents on my behalf, I am legally bound by all terms and conditions of such documents and of the crop insurance contract. I also understand that granting the following person(s) the authority to sign on my behalf does not obligate that person(s) to the terms and conditions of my crop insurance contract. I further understand that this authorization may be revoked by me at any time upon written notice, signed and delivered to my Approved Insurance Provider."

☐ "Remove authority for designated person(s) to sign crop insurance documents on behalf of the insured."

Print Authorized Representative Name(s)

**CROP INFORMATION:**
Added County Election ☐YES ☐NO
I request insurance coverage for my share of the Category B crops (except forage production) specified below with a designated county in all added counties where the crops are insurable.
If your designated plan of insurance, level of coverage or price is not available in the added county, coverage will be provided through the Catastrophic Risk Protection Endorsement, if the crop is insurable in the actuarial documents for an added county.

| Effective Crop Year | Name of State | Name of County | Des. County | Name of Crop | Type, Class, Etc. | *New Producer (see note) | Ins. Plan | Coverage Level | % Price Election, Proj. Price, or Amt of Ins. | Other Options and Endorsements | SCO Ins. Plan | ARC | Intended Acres for PP Eligibility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Florida | Flagler | ☐ | Potatoes | B | ☐ | APH (90) | 15% | 100% | Yield Adj | ☐ | ☐Yes ☐No | |

*I certify I have not produced the insured crop in the county for more than two years.

RECEIVED
JAN 28 2016

Transfer from Hudson Crop Insurance
Policy # 1017857

1017857

(Form M10101)



**Application and Policy Transfer Form - for the 2016 Reinsurance Year**
Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

12/10/2015
Page: 2 of 4

## Supplemental Coverage Option Endorsement Terms and Conditions

"In addition to Section 3B(2) of the Basic Provisions, I hereby elect this Supplemental Coverage Option Endorsement, and by this election I understand:
(1) I must have purchased a policy under the Common Crop Insurance Policy Basic Provisions and applicable Crop Provisions to elect this Endorsement and must also purchase this Endorsement with the same Approved Insurance Provider as my Common Crop Insurance Policy.
(2) I may elect coverage under this Endorsement and the Farm Service Agency's Agriculture Risk Coverage Program, but the same acreage of the crop cannot be covered under both programs.
(3) I may elect coverage under this Endorsement and Stacked Income Protection Plan for the upland cotton, but the same acreage cannot be insured under both.
(4) If at any time my Common Crop Insurance Policy for the crop is cancelled or terminated, coverage under this endorsement is automatically cancelled or terminated.
(5) That by electing this Endorsement, it will continue from year to year unless I or you cancel or change my election by written notice on or before the cancellation date or my coverage is otherwise cancelled or terminated under the terms of my policy.
(6) Separate Administrative Fees will be assessed for each crop insured under this Endorsement."

## CONDITIONS OF ACCEPTANCE STATEMENTS

Conditions of Acceptance: The application is accepted and insurance attaches in accordance with the policy unless: (1) The Federal Crop Insurance Corporation determines that, in accordance with the regulations, the risk is excessive; (2) any material fact is omitted, concealed or misrepresented in this application or in the submission of the application; (3) you have failed to provide complete and accurate information required by this application; or(4) the answer to any of the following questions is yes . An answer of yes to these questions does not automatically result in rejection of the application. For example, if you answer yes to question (a) but your debt was discharged in bankruptcy, the application would not be rejected.

☐Yes ☐No (a)  Are you now indebted and the debt is delinquent for insurance coverage under the Federal Crop Insurance Act?

☐Yes ☑No (b)  Have you in the last five years been convicted under federal or state law of planting, cultivating, growing, producing, harvesting, or storing a controlled substance?

☐Yes ☑No (c)  Have you ever had insurance coverage under the authority of the Federal Crop Insurance Act terminated for violation of the terms of the contract or regulations, or for failure to pay your delinquent debt?

☐Yes ☑No (d)  Are you disqualified or debarred under the Federal Crop Insurance Act, the regulations of the Federal Crop Insurance Corporation, or the United State Department of Agriculture?

☐Yes ☑No (e)  Have you ever entered into an agreement with the Federal Crop Insurance Corporation or with the Department of Justice that you would refrain from participating in programs under the authority of the Federal Crop Insurance Act and that agreement is still effective?

☐Yes ☑No (f)  Do you have like insurance on any of the above crop(s)?   Transferring from Hudson Ins Grp to Great American

I understand that if coverage for any crop is currently terminated or would have subsequently terminated for indebtedness, had this application been filed after the termination date, no coverage can be provided and I am ineligible for any benefits under the Federal Crop Insurance Act until the cause for termination is corrected.

We will notify you of rejection by depositing notification in the United States mail, postage paid, to the applicant's address. Unless rejected or the sales closing date has passed at the time you signed this application, insurance shall be in effect for the crop(s) and crop years specified and shall continue for each succeeding crop year, unless otherwise specified in the policy, until canceled, terminated or voided. The insurance contract, which includes the accepted application, is defined in the regulation published at 7 CFR chapter IV. No term or condition of the contract shall be waived or changed unless such waiver or change is expressly allowed by the contract and is in writing.

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

(Form M10101)

RECEIVED
JAN 28 2016



**Application and Policy Transfer Form - for the 2016 Reinsurance Year**
Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

12/10/2015
Page: 3 of 4

## NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy**
The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

**To File a Program Complaint**
If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

**Persons with Disabilities**
Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

## POLICY TRANSFER REQUEST   To be completed only if cancelling previous policy and transferring the experience and insurance coverage from another Approved Insurance Provider.

I hereby request cancelation of my insurance policy with (Ceding Approved Insurance Provider Name) **Hudson Insurance Company - Policy Number(s) : 101785Hudson Insurance Company - Policy Number(s) : 1017857** for the crop(s) and crop year(s) shown below because I have applied for insurance with another Approved Insurance Provider. I understand that if this form is not executed on or before the established cancellation date for any crop listed, the cancelation of insurance on such crop(s) will not become effective until the following crop year.

Crop(s) to be cancelled and transferred: **Potatoes (84)**

Crop Year of crops being cancelled and transferred: **2016** Policy Number with Ceding Approved Insurance Provider: **1017857**

I hereby authorize and direct the Ceding Approved Insurance Provider shown above to furnish any information relative to my insurance policy to the Assuming Approved Insurance Provider listed below. I understand that if coverage for any crop(s) is now terminated or would have subsequently terminated for delinquent debt had this transfer not occurred, no coverage can be provided by the (Assuming Approved Insurance Provider) **GREAT AMERICAN INSURANCE COMPANY**



(Form M10101)



**Application and Policy Transfer Form - for the 2016 Reinsurance Year**
Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

12/10/2015
Page: 4 of 4

**CERTIFICATION STATEMENT**

**ANTI-REBATING STATEMENT(S)**

**Applicant/Insured Statement**

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

"I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729, §3730 and any other applicable federal statutes)."

Mr Walton John Kinney
_____
**Applicant's Printed Name**

12-10-2015
_____
**Date**

**Agent Statement**

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

ELBERT FRANKLIN TUCKER
_____
**Agent's Printed Name**

12-10-2015
_____
**Date**

582755
_____
**Code Number**

**AIP POLICY TRANSFER ACCEPTANCE (To be completed if policy is being transferred from another AIP)**
**ASSUMING APPROVED INSURANCE PROVIDER: GREAT AMERICAN INSURANCE COMPANY**          **POLICY ISSUING COMPANY CODE: 084**

By submission of this form, we agree to provide crop insurance to this applicant for the crop(s) and crop year specified above unless this form is not executed on or before the established cancellation date for any of the crop(s) shown, in which case insurance will be provided for such crop(s) for the following crop year.

Mandy Faircloth    *Mandy Faircloth*
_____
Printed Name and Signature of AIP Representative Authorized to Accept Applications

1/5/15
_____
Date of Acceptance by Assuming AIP

Regional Office Address and Phone Number:    Great American Insurance 618 #2 North Westover Blvd  Albany, GA  31707

**LANDLORD/TENANT AUTHORIZATION**

I hereby authorize the above named insured to insure my (Landlord-Tenant) share under the above named insured's Multiple Peril Crop insurance policy listed above.

_____
Landlord/Tenant Printed Name

_____
Signature

_____
Date

RECEIVED
JAN 28 2016

(Form M10101)

# MP Policy Info Sheet

06/30/2016
Page: 1 of 2

**GREAT AMERICAN INSURANCE COMPANY**
Crop Insurance Division

Policy Number: 2016-FL-084-1113074

| Insured: | Agency: | 582755 |
|---|---|---|

Albany
618 #2 North Westover Boulevard
Albany, GA  31707

Mr Walton John Kinney
C/O Johnny Kinney

ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL  32110

Phone:  (800) 833-2241          Fax:  (866) 310-3440
Email:

| Claim Information: | Adjuster: | Supervisor: |
|---|---|---|

Claim Number:  1113074-01
Claim Date:  03/18/2016
Received Date:  03/18/2016
Assigned Date:  03/18/2016
EFT:          No

ARTHUR R CAPPS
1113 PARK LANE
JASPER, FL  32052

WILLIAM A TERRY

**New Producer** ☐        **Added Land** ☐        **Assignment of Indemnity to:**    Farm Credit of Florida, ACA

| County | Crop | Plan | Level | Type | Unit(s) | Outstanding Audit(s) | Total Liability (Claim Units) | |
|---|---|---|---|---|---|---|---|---|
| Flagler | 84 Potatoes | APH | 75 | Normal | 00010002, 00010006, 00010007 | None | $ 445,068 | |
| | | | | | | **Claim Totals:** | $ 445,068 | |

**Total Estimated Loss Amount This Claim**          $_____

**Prior Claim Assignment:**

| Claim Number | Type | Status | Adjuster | Adjuster Phone | 2nd Phone | E Adj | Assigned Date | Paid Date |
|---|---|---|---|---|---|---|---|---|

**Cty/Crop Claim Accumulation (replant not included):**

| County | Crop | Paid Indemnity |
|---|---|---|



**Claim Notes:**

Need to wait for at least a week. More rain is forecast. Five and a half inch gage. Gage was full. Don't know how much over it rained. Elbert Tucker

**Phone/Contact Log**

| Date | Contact | Comments |
|------|---------|----------|
|      |         |          |
|      |         |          |
|      |         |          |
|      |         |          |
|      |         |          |
|      |         |          |
|      |         |          |
|      |         |          |
|      |         |          |
|      |         |          |



# Policy Declaration Page



**HUDSON** INSURANCE GROUP®

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name, Mailing and / or Street Address and Other Contact Information | Agency Name and Agent Contact Information | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140)<br>1044 County Road 305<br>Bunnell, FL 32110 | **2016** | **12-595-1017857** |
| | | **State** | |
| | | Florida (12) | |
| | | **Please retain a copy of the Declaration Page for your records, as this is a part of your Policy Provisions.** | |
| | Crop Insurance Specialist: Jan Saunders | | |
| **Spouse's Name:** | **Power of Attorney:** NONE | **Assignment of Indemnity:** | |
| **Spouse's ID Type and Number:** ☐ SSN ☐ EIN ☐ RAN | | | |

| County | Crop(s) Insured / Designated County | Plan | Options | Cov. Level | Percent of Price Election | Intended Use / Type Practice | Coverage Status | Final Plant Date | Acreage Reporting Date | End of Insurance | Termination Date | Cancellation Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flagler (035) | Corn (0041) | YP (01) | N/A | 65% | 100% | N/A | Renewal | 4/15/2016 | 7/15/2016 | 12/10/2016 | 2/28/2017 | 2/28/2016 |
| | N/A | | | | | N/A | | | | | | |
| Flagler (035) | Potatoes (0084) | APH (90) | YA | 65% | 100% | N/A | Transferred | 2/25/2016 | 3/15/2016 | 6/30/2016 | 12/31/2016 | 12/31/2015 |
| | N/A | | | | | N/A | | | | | | |

RECEIVED
JAN 28 2016

**Legend:** * Options, Elections or Endorsements      *** Multiple dates are applicable for the crop listed. Please refer to the Actuarial Tables to determine the date that applies to your crop.
   ** Percentage Price Election, Projected Price or Amt. of Insurance or Protection Factor      BFR = Beginning Farmer / Rancher.

The application for crop insurance has been accepted by us and the policy shall be in effect for the crop year as specified above and shall continue for each succeeding crop year until cancelled or terminated as provided in the policy provisions.

Any premium(s) due to us under this policy will be deducted from any indemnity payments or other credits to you. For current crop year price information, contact your agent.

Please review this Policy Declaration in order to make certain the information is listed to your specifications. If you believe any of the information is incorrect, please contact your agent IMMEDIATELY:

Please retain a copy of the Declaration Page for your records, as they are a part of your Policy. The complete Policy Provisions are available on the RMA website at, http://www.rma.usda.gov/policies/2015policy.html, or upon request through your agent or by contacting Hudson Processing at 1-866-450-1445.



307 (Rev. 11-2015)



**HUDSON** INSURANCE GROUP®

**Production Report**

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name, Mailing and / or Street Address and Other Contact Information | | Crop Year |
|---|---|---|
| Johnny Kinney | | **2016** |
| | | **Policy Number** |
| Email: | | **12-595-1017857** |
| Agency Name and Agent Contact Information | | State Code / Name |
| Elbert Tucker Insurance, Inc. (12-003) | Agency Phone: (386) 437-4086 | 12 Florida |
| Elbert Tucker (1140) | | **Crop Insurance Specialist** |
| 1044 County Road 305 | | Jan Saunders |
| Bunnell, FL 32110 | | |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj. Yield) |
|---|---|---|---|---|---|---|
| Crop: Corn (0041) | Plan: YP (01) | | | | | |
| Type: Grain (016) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0005 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: (005) 012S-029E | | | | | | |
| FSA Farm / Tract / Field #: | | 2010 | 0.0 | 0.0 | 90.0 | E |
| Farm Name: Albert's Main Farm | | 2011 | 0.0 | 0.0 | 90.0 | E |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 90.0 | E |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 13.3 | 55.0 | P |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 0.0 | Z |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 81.0 | Yield Total | 325.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 81.0 | Avg. Yield | 81.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App. Yield | 81.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj. Yield) |
|---|---|---|---|---|---|---|
| Crop: Corn (0041) | Plan: YP (01) | | | | | |
| Type: Grain (016) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0029 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: (029) 012S-029E* | | | | | | |
| FSA Farm / Tract / Field #: | | 2010 | 0.0 | 0.0 | 90.0 | E |
| Farm Name: Home Place* | | 2011 | 0.0 | 0.0 | 90.0 | E |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 90.0 | E |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 130.0 | 55.0 | P |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 0.0 | Z |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 81.0 | Yield Total | 325.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 81.0 | Avg. Yield | 81.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App. Yield | 81.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

\* Additional exist. \*\* Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.) **C**= Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt Out field on the APH Database.

**Record Type Codes:** 01=Prod. Sold\Commercial Storage  10=Farm Stored\Record Bin Measurement  20=FSA Loan Record  30=Other
05=On Farm Storage  15=Livestock\Feeding Records  25=Appraisal  35=Pick Records

**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED
JAN 28 2016





# Production Report

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| County: Flagler (035) | | | | | | |
| Crop: Corn (0041) | Plan: YP (01) | | | | | |
| Type: Grain (016) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0031 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: (031) 011S-029E* | | | | | | |
| FSA Farm / Tract / Field #: | | 2010 | 0.0 | 0.0 | 90.0 | E |
| Farm Name: Dog Pen West* | | 2011 | 0.0 | 0.0 | 90.0 | E |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 90.0 | E |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 9.5 | 55.0 | P |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 0.0 | Z |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 81.0 | Yield Total | 325.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 81.0 | Avg Yield | 81.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield | 81.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

| | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| County: Flagler (035) | | | | | | |
| Crop: Corn (0041) | Plan: YP (01) | | | | | |
| Type: Grain (016) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0032 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: (032) 011S-029E | | | | | | |
| FSA Farm / Tract / Field #: | | 2010 | 0.0 | 0.0 | 90.0 | E |
| Farm Name: Dog Pen East | | 2011 | 0.0 | 0.0 | 90.0 | E |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 90.0 | E |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 10.3 | 55.0 | P |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 0.0 | Z |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 81.0 | Yield Total | 325.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 81.0 | Avg Yield | 81.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield | 81.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

\* Additional exist. ** Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.) **C** = Claim Record
^ If the insured chooses to opt-out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt-Out field on the APH Database.

**Record Type Codes:**    01=Prod. Sold\Commercial Storage    10=Farm Stored\Record Bin Measurement    20=FSA Loan Record    30=Other
05=On Farm Storage    15=Livestock\Feeding Records    25=Appraisal    35=Pick Records

**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED

JAN 28 2016





**Production Report**

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name | Agency/and/Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

**County: Flagler (035)**

| Crop: Corn (0041) | Plan: YP (01) | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Type: Grain (016) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0032 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: (032) 012S-029E | | | | | | |
| FSA Farm / Tract / Field #: | | 2010 | 0.0 | 0.0 | 90.0 | E |
| Farm Name: Baylor's | | 2011 | 0.0 | 0.0 | 90.0 | E |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 90.0 | E |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 44.8 | 55.0 | P |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 0.0 | Z |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 81.0 | Yield Total | 325.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 81.0 | Avg Yield | 81.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield | 81.0 | |

**Comments / Remarks / Other / Other Characteristics:**

**County: Flagler (035)**

| Crop: Corn (0041) | Plan: YP (01) | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Type: Grain (016) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0032 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: (033) 012S-029E | | | | | | |
| FSA Farm / Tract / Field #: | | 2010 | 0.0 | 0.0 | 90.0 | E |
| Farm Name: Johnny P's | | 2011 | 0.0 | 0.0 | 90.0 | E |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 90.0 | E |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 10.0 | 55.0 | P |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 0.0 | Z |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 81.0 | Yield Total | 325.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 81.0 | Avg Yield | 81.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield | 81.0 | |

**Comments / Remarks / Other / Other Characteristics:**

\* Additional exist. ** Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.) **C** = Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt Out field on the APH Database.

**Record Type Codes:**
01=Prod. Sold\Commercial Storage   10=Farm Stored\Record\Bin Measurement   20=FSA Loan Record   30=Other
05=On Farm Storage   15=LivestockFeeding Records   25=Appraisal   35=Pick Records

**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED
JAN 28 2016





**Production Report**

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 /.(913) 345-1671
Print Date: 01/21/2016

| Insured's Name | Agency and/Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group B (261) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0001 | Cropland Acres: | 1998 | 0.0 | 20.0 | 304.0 | A |
| Insurable Acres: 0.0 | Uninsurable Acres: | 1999 | 0.0 | 20.0 | 204.0 | A |
| Legal Description**: | | 2000 | 0.0 | 0.0 | 0.0 | Z |
| FSA Farm / Tract / Field #: | | 2001 | 0.0 | 20.0 | 232.0 | A |
| Farm Name: | | 2002 | 0.0 | 0.0 | 0.0 | Z |
| Other Person(s) Sharing in the Crop: | | 2003 | 0.0 | 20.0 | 290.0 | A |
| Record Type: | T-Yield Map Area / Area Class.: | 2004 | 0.0 | 20.0 | 348.0 | A |
| Multi Crop Year Reporting Reason: | | 2005 | 0.0 | 20.0 | 305.0 | A |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2006 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 281.0 | Yield Total | | 1,683.0 |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | | 6 |
| ☐ Inspection Required? | | Rate Yield: | 281.0 | Avg Yield | | 281.0 |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield | | 281.0 |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group B (261) | Practice: Irrigated (002) | 2004 | 6,624.0 | 96.0 | 69.0 | YA (148.0) |
| Unit: 0001-0002 | Cropland Acres: | 2005 | 34,656.0 | 96.0 | 361.0 | A |
| Insurable Acres: 9.6 | Uninsurable Acres: | 2008 | 16,338.0 | 66.0 | 248.0 | A |
| Legal Description**: | | 2009 | 25,637.0 | 220.2 | 116.0 | YA (148.0) |
| FSA Farm / Tract / Field #: 153 / 310 / - | | 2010 | 46,843.0 | 211.6 | 221.0 | A |
| Farm Name: HOME PLACE | | 2011 | 27,013.0 | 231.5 | 117.0 | YA (148.0) |
| Other Person(s) Sharing in the Crop: | | 2012 | 48,114.0 | 226.0 | 213.0 | A |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 23,441.0 | 132.0 | 178.0 | A |
| Multi Crop Year Reporting Reason: | | 2014 | 718.0 | 4.0 | 180.0 | A |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 2,033.0 | 9.6 | 212.0 | A |
| Processor # / Name: | | Prior Yield: | 223.0 | Yield Total | | 1,915.0 |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | | 10 |
| ☐ Inspection Required? | | Rate Yield: | 192.0 | Avg Yield | | 192.0 |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 206.0 | App Yield | | 206.0 |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

\* Additional exist. \*\* Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.)  **C**= Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt Out field on the APH Database.

**Record Type Codes:** 01=Prod. Sold\Commercial Storage    10=Farm Stored\Record Bin Measurement    20=FSA Loan Record    30=Other
05=On Farm Storage    15=Livestock Feeding Records    25=Appraisal    35=Pick Records

**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other





RECEIVED
JAN 28 2016





**HUDSON** INSURANCE GROUP®

**Production Report**

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003) Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group B (261) | Practice: Irrigated (002) | 2006 | 0.0 | 0.0 | 246.0 | T |
| Unit: 0001-0003 | Cropland Acres: | 2007 | 0.0 | 0.0 | 246.0 | T |
| Insurable Acres: 0.0 | Uninsurable Acres: | 2008 | 0.0 | 3.0 | 248.0 | A |
| Legal Description**: | | 2009 | 0.0 | 0.0 | 0.0 | Z |
| FSA Farm / Tract / Field #: | | 2010 | 0.0 | 0.0 | 0.0 | Z |
| Farm Name: DOG PEN WEST | | 2011 | 0.0 | 18.0 | 373.0 | A |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 0.0 | Z |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 0.0 | 0.0 | Z |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 0.0 | Z |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 0.0 | Z |
| Processor # / Name: | | Prior Yield: | 0.0 | Yield Total: | 1,113.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by: | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 278.0 | Avg Yield: | 278.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield: | 278.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group B (261) | Practice: Irrigated (002) | 2000 | 0.0 | 30.0 | 22.0 | YA (148.0) |
| Unit: 0001-0004 | Cropland Acres: | 2001 | 0.0 | 20.0 | 240.0 | A |
| Insurable Acres: 58.0 | Uninsurable Acres: | 2002 | 0.0 | 25.0 | 320.0 | A |
| Legal Description**: | | 2003 | 0.0 | 39.0 | 301.0 | A |
| FSA Farm / Tract / Field #: | | 2004 | 0.0 | 15.0 | 30.0 | YA (148.0) |
| Farm Name: ALBERT'S MAIN FARM | | 2005 | 0.0 | 22.0 | 342.0 | A |
| Other Person(s) Sharing in the Crop: | | 2009 | 0.0 | 58.0 | 399.0 | A |
| Record Type: | T-Yield Map Area / Area Class.: | 2010 | 0.0 | 58.0 | 346.0 | A |
| Multi Crop Year Reporting Reason: | | 2011 | 17,825.0 | 58.0 | 307.0 | A |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2012 | 5,925.0 | 58.0 | 102.0 | YA (148.0) |
| Processor # / Name: | | Prior Yield: | 264.0 | Yield Total: | 2,409.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by: | 10 | |
| ☐ Inspection Required? | | Rate Yield: | 241.0 | Avg Yield: | 241.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 270.0 | App Yield: | 270.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

\* Additional exist. ** Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.)  C = Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt Out field on the APH Database.

**Record Type Codes:**
01=Prod. Sold\Commercial Storage  10=Farm Stored\Record Bin Measurement  20=FSA Loan Record  30=Other
05=On-Farm Storage  15=Livestock\Feeding Records  25=Appraisal  35=Pick Records

**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED
JAN 28 2016





**Production Report**

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671

Print Date: 01/21/2016

| Insured's Name | Agency and/Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group B (261) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0005 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: | | | | | | |
| FSA Farm / Tract / Field #: | | | | | | |
| Farm Name: DOG PEN EAST | | | | | | |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 246.0 | T |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 0.0 | 246.0 | T |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 246.0 | T |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 246.0 | T |
| Processor # / Name: | | Prior Yield: | 214.0 | Yield Total | 984.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 246.0 | Avg Yield | 246.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield | 246.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group B (261) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0006 | Cropland Acres: | | | | | |
| Insurable Acres: 110.1 | Uninsurable Acres: | | | | | |
| Legal Description**: (002) 012S-028E | | | | | | |
| FSA Farm / Tract / Field #: 297 / 303 / - | | | | | | |
| Farm Name: SPALDING | | | | | | |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 246.0 | T |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 0.0 | 246.0 | T |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 246.0 | T |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 21,990.0 | 110.1 | 200.0 | A |
| Processor # / Name: | | Prior Yield: | 214.0 | Yield Total | 938.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | N/A | Divided by | 4 | |
| ☐ Inspection Required? | | Rate Yield: | 235.0 | Avg Yield | 235.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | 0.0 | App Yield | 235.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

* Additional exist. ** Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.)  C = Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write "Y" in the YE - Opt Out field on the APH Database.

**Record Type Codes:** 01=Prod. Sold\Commercial Storage  10=Farm Stored\Record Bin Measurement  20=FSA Loan Record  30=Other
05=On Farm Storage  15=Livestock\Feeding Records  25=Appraisal  35=Pick Records

**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED
JAN 28 2016





# Production Report

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003) Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group A (161) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0007 | Cropland Acres: | | | | | |
| Insurable Acres: 55.4 | Uninsurable Acres: | | | | | |
| Legal Description**: (002) 012S-028E | | | | | | |
| FSA Farm / Tract / Field #: 297 / 303 / - | | | | | | |
| Farm Name: SPALDING | | | | | | |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 228.0 | T |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 0.0 | 228.0 | T |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 228.0 | T |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 13,879.0 | 55.4 | 251.0 | A |
| Processor # / Name: | | Prior Yield: 209.0 | Yield Total | | 935.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: N/A | Divided by | | 4 | |
| ☐ Inspection Required? | | Rate Yield: 234.0 | Avg Yield | | 234.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: 0.0 | App Yield | | 234.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group A (161) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0008 | Cropland Acres: | | | | | |
| Insurable Acres: 20.5 | Uninsurable Acres: | | | | | |
| Legal Description**: | | | | | | |
| FSA Farm / Tract / Field #: 153 / 310 / - | | | | | | |
| Farm Name: HOME FIELD | | | | | | |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 228.0 | T |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 0.0 | 228.0 | T |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 228.0 | T |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 5,675.0 | 20.5 | 277.0 | A |
| Processor # / Name: | | Prior Yield: 209.0 | Yield Total | | 961.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: N/A | Divided by | | 4 | |
| ☐ Inspection Required? | | Rate Yield: 240.0 | Avg Yield | | 240.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: 0.0 | App Yield | | 240.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

* Additional exist. ** Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.) **C** = Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt Out field on the APH Database.

Record Type Codes: 01=Prod. Sold\Commercial Storage  10=Farm Stored\Record Bin Measurement  20=FSA Loan Record  30=Other
05=On Farm Storage  15=LivestockFeeding Records  25=Appraisal  35=Pick Records

Multi Crop Year Reporting Reason Codes:
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED
JAN 28 2016







# Production Report

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name: | Agency and/Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003) / Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| County: Flagler (035) | | | | | | |
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group A (161) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0032 | Cropland Acres: | | | | | |
| Insurable Acres: 3.2 | Uninsurable Acres: | | | | | |
| Legal Description**: | | | | | | |
| FSA Farm / Tract / Field #: 26 / 35 / - | | | | | | |
| Farm Name: JOHNNY P'S | | | | | | |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 228.0 | T |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 0.0 | 228.0 | T |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 228.0 | T |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 545.0 | 3.2 | 170.0 | A |
| Processor # / Name: | | Prior Yield: 209.0 | Yield Total: | | 854.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: N/A | Divided by: | | 4 | |
| ☐ Inspection Required? | | Rate Yield: 214.0 | Avg Yield: | | 214.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: 0.0 | App Yield: | | 214.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |
| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group B (261) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0033 | Cropland Acres: | | | | | |
| Insurable Acres: 16.8 | Uninsurable Acres: | | | | | |
| Legal Description**: | | | | | | |
| FSA Farm / Tract / Field #: 26 / 35 / - | | | | | | |
| Farm Name: JOHNNY P'S | | | | | | |
| Other Person(s) Sharing in the Crop: | | 2012 | 10,578.0 | 40.0 | 264.0 | A |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 4,447.0 | 30.0 | 148.0 | A |
| Multi Crop Year Reporting Reason: | | 2014 | 6,568.0 | 26.0 | 253.0 | A |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 3,485.0 | 16.8 | 207.0 | A |
| Processor # / Name: | | Prior Yield: 234.0 | Yield Total: | | 872.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: N/A | Divided by: | | 4 | |
| ☐ Inspection Required? | | Rate Yield: 218.0 | Avg Yield: | | 218.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: 0.0 | App Yield: | | 218.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

* Additional exist. ** Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.) **C** = Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt Out field on the APH Database.

**Record Type Codes:**     01=Prod. Sold\Commercial Storage     10=Farm Stored\Record Bin Measurement     20=FSA Loan Record     30=Other
                           05=On Farm Storage                   15=LivestockFeeding Records                 25=Appraisal             35=Pick Records
**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED
JAN 28 2016





# Production Report

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name: | | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|---|
| Johnny Kinney | | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| County: Flagler (035) | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
|---|---|---|---|---|---|---|
| Crop: Potatoes (0084) | Plan: APH (90) | | | | | |
| Type: Group A (161) | Practice: Irrigated (002) | | | | | |
| Unit: 0001-0034 | Cropland Acres: | | | | | |
| Insurable Acres: 0.0 | Uninsurable Acres: | | | | | |
| Legal Description**: | | | | | | |
| FSA Farm / Tract / Field #: | | | | | | |
| Farm Name: SPALDING | | | | | | |
| Other Person(s) Sharing in the Crop: | | 2012 | 0.0 | 0.0 | 228.0 | T |
| Record Type: | T-Yield Map Area / Area Class.: | 2013 | 0.0 | 0.0 | 228.0 | T |
| Multi Crop Year Reporting Reason: | | 2014 | 0.0 | 0.0 | 228.0 | T |
| ☐ Added Land / New Crop / Practice / Type / TMA | | 2015 | 0.0 | 0.0 | 228.0 | T |
| Processor # / Name: | | Prior Yield: 209.0 | Yield Total | | 912.0 | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: N/A | Divided by | | 4 | |
| ☐ Inspection Required? | | Rate Yield: 228.0 | Avg Yield | | 228.0 | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: 0.0 | App Yield | | 228.0 | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |
| County: | | Year | Total Production | Acres | Yield | Yield Descriptors (Adj Yield) |
| Crop: | Plan: | | | | | |
| Type: | Practice: | | | | | |
| Unit: | Cropland Acres: | | | | | |
| Insurable Acres: | Uninsurable Acres: | | | | | |
| Legal Description**: | | | | | | |
| FSA Farm / Tract / Field #: | | | | | | |
| Farm Name: | | | | | | |
| Other Person(s) Sharing in the Crop: | | | | | | |
| Record Type: | T-Yield Map Area / Area Class.: | | | | | |
| Multi Crop Year Reporting Reason: | | | | | | |
| ☐ Added Land / New Crop / Practice / Type / TMA | | | | | | |
| Processor # / Name: | | Prior Yield: | Yield Total | | | |
| # of Trees or Vines: | ☐ New Producer - I certify I have not produced the insured crop(s) in the county for more than two years. | Preliminary Yield: | Divided by | | | |
| ☐ Inspection Required? | | Rate Yield: | Avg Yield | | | |
| ☐ Field Review Required? | Land in Other Counties? ☐ Yes ☐ No | Adjusted Yield: | App Yield | | | |
| Comments / Remarks / Other / Other Characteristics: | | | | | | |

\* Additional exist. \*\* Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.)  **C** = Claim Record
^ If the insured chooses to opt out of YE for an actual yield(s) in an eligible crop year, cross out "N" and write in "Y" in the YE - Opt Out field on the APH Database.

**Record Type Codes:**   01=Prod. Sold\Commercial Storage   10=Farm Stored\Record Bin Measurement   20=FSA Loan Record   30=Other
05=On Farm Storage   15=Livestock\Feeding Records   25=Appraisal   35=Pick Records

**Multi Crop Year Reporting Reason Codes:**
1) Certification of crops years not previously certified. 2) Correction 3) Replacement of a temporary yield. 4) Replacement of an assigned yield.
5) Certification by new insured. 6) Certification using another producer's history for new acreage. 7) Recertification for new actuarial offer.
8) Recertification for new unit structure. 9) Other

RECEIVED
JAN 28 2016



 **HUDSON** INSURANCE GROUP®

**Production Report**

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 01/21/2016

| Insured's Name | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

### Collection of Information and Data (Privacy Act) Statement
### Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on the documents established by RMA or approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

### Non-Discrimination Statement

Non-Discrimination Policy - The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the basis of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited basis will apply to all programs and/or employment activities.)

To File a Program Complaint - If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

Persons with Disabilities - Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

### Hudson Insurance Privacy Policy

When you apply to any of the Hudson Insurance Group companies for any type of insurance, you disclose information about yourself to us. The collection, use and disclosure of such information is regulated by law. Hudson Insurance Group, its agents, affiliates and subsidiaries maintain physical, electronic and procedural safeguards that comply with state and federal regulations to guard your personal information. We also limit employee access to certain personal information, to those with a business reason for knowing such information. Hudson Insurance Group also instructs its employees so that they will understand the importance of the confidentiality of personal information, and takes appropriate measures to enforce employee privacy responsibilities.

### Certification Statement

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729, §3730 and any other applicable federal statutes).

| Insured's Printed Name | | Insured's Signature | Date |
|---|---|---|---|
| Johnny Kinney | | | |
| **Agent's Printed Name** | **Code** | **Agent's Signature** | **Date** |
| Elbert Tucker | 1140 | | |

RECEIVED
JAN 28 2016





Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671

Print Date: 12/29/2015

J Saunders @ HudsonInsGroup.com

| Insured's Name, Mailing and / or Street Address and Other Contact Information | Agency Name and Agent Contact Information | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140)<br>1044 County Road 305<br>Bunnell, FL 32110 | **2016** | **12-595-1017857** |
| | | **State** | |
| | | Florida (12) | |
| | **Agency Phone:** (386) 437-4086 | ☐ Added Land / New Crop / Practice / Type / TMA | |
| Power of Attorney: ☐ Yes ☒ No | **Crop Insurance Specialist**     Jan Saunders | | |

| Crop Insured | Type / Practice | Plan | Level | Options | % of Price Elected | ☐ New Producer – I certify I have not produced the insured crop(s) in the county for more than two years.<br>List crop(s): |
|---|---|---|---|---|---|---|
| CORN | | YP (01) | 65% | | 100% | |
| POTATOES | | APH (90) | 65% | YA | 100% | |

| Crop<br>Type / Practice | Unit Number / Insurability | | | Share | Record Type *** | T-Yield Map Area / Area Class. | Total Production | Acres | Yield | Processor Name & Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | Legal Description ** | FSA / Tract / Field # | Farm Name | Other Person(s) Sharing in the Crop | | | | | | Other **** |
| **County:** Flagler (035) | | | | | | | | | | |
| Corn (0041) | 0001-0005 | / ☐ I ☒ UI | | 100% | | | | 32.0 | | |
| Grain (016) / Irrigated (002) | (005) 012S-029E | | Albert's Main Farm | | | | | | | |
| **Comments:** | | | | | | | | | | |
| **County:** Flagler (035) | | | | | | | | | | |
| Corn (0041) | 0001-0029 | / ☐ I ☒ UI | | 100% | | | | 24.0 | | |
| Grain (016) / Irrigated (002) | (029) 012S-029E,<br>(033) 012S-029E | | Home Place, Johnny P's | | | | | | | |
| **Comments:** | | | | | | | | | | |
| **County:** Flagler (035) | | | | | | | | | | |
| Corn (0041) | 0001-0031 | / ☐ I ☒ UI | | 100% | | | | 6.4 | | |
| Grain (016) / Irrigated (002) | (031) 011S-029E,<br>(032) 012S-029E* | | Baylor's, Dog Pen West, Dog Pen East, Albert's Main Farm | | | | | | | |
| **Comments:** | | | | | | | | | | |
| **County:** Flagler (035) | | | | | | | | | | |
| Corn (0041) | 0001-0032 | / ☐ I ☒ UI | | 100% | | | | 15.0 | | |
| Grain (016) / Irrigated (002) | (032) 011S-029E | | Dog Pen East | | | | | | | |
| **Comments:** | | | | | | | | | | |

**Remarks / Comments / Other / Other Characteristics:**

\* Additional exist.    \*\* Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.)
\*\*\* Record Type:    A=Prod. Sold \ Commercial Storage, B=Farm Stored \ Record Bin Measurement, C=Livestock Feeding Records, D=Appraisal, E=FSA Loan Record, F=Other
\*\*\*\* Other:    For skip row crops enter Planting Pattern, Row Width and Skip Row Factor.    For Perennial crops enter the number of trees or vines.    Claim = Claim Record,    BFR = Beginning Farmer / Rancher





# Production Reporting Worksheet

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 12/29/2015

| Insured's Name | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003) Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| Crop | | Unit Number / Insurability | | | Share | Record Type *** | T-Yield Map Area / Area Class. | Total Production | Acres | Yield | Processor Name & Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type / Practice | | Legal Description ** | FSA / Tract / Field # | Farm Name | Other Person(s) Sharing in the Crop | | | CWT's | | | Other **** |
| **County: Flagler (035)** | | | | | | | | | | | |
| Corn (0041) | | 0001-0032 / ☐ I ☒ UI | | Baylor's | 100% | | | | 15.0 | | |
| Grain (016) / Irrigated (002) | | (032) 012S-029E | | | | | | | | | |
| Comments: | | | | | | | | | | | |
| **County: Flagler (035)** | | | | | | | | | | | |
| Corn (0041) | | 0001-0033 / ☐ I ☒ UI | | Johnny P's | 100% | | | | 26.0 | | |
| Grain (016) / Irrigated (002) | | (033) 012S-029E | | | | | | | | | |
| Comments: | | | | | | | | | | | |
| **County: Flagler (035)** | | | | | | | | | | | |
| Potatoes (0084) | | 0001-0002 / ☒ I ☐ UI | 153 / 310 / 6 | Home Place | 100% | | | 2,033 | 9.6 | 212 cwt/ac | |
| Whites (079) / Irrigated (002) | | (029) 012S-029E | | | | | | | | | |
| Comments: | | | | | | | | | | | |
| **County: Flagler (035)** | | | | | | | | | | | |
| Potatoes (0084) | | 0001-0006 / ☒ I ☐ UI | 297 / 303 / 3, 297 / 303 / 1* | Spalding | 100% | | | 21,990 | 110.4 | 200/ac | |
| Whites (079) / Irrigated (002) | | (002) 012S-028E | | | | | | | | | |
| Comments: | | | | | | | | | | | |
| **County: Flagler (035)** | | | | | | | | | | | |
| Potatoes (0084) | | 0001-0007 / ☒ I ☐ UI | 297 / 303 / 5, 297 / 303 / 2* | Spalding | 100% | | | 13,879 | 55.4 | 251/ac | |
| Reds (078) / Irrigated (002) | | (002) 012S-028E | | | | | | | | | |
| Comments: | | | | | | | | | | | |
| **County: Flagler (035)** | | | | | | | | | | | |
| Potatoes (0084) | | 0001-0008 / ☒ I ☐ UI | 153 / 310 / 3, 153 / 310 / 6 | Home Field | 100% | | | 5,675 | 20.5 | 277/ac | |
| Reds (078) / Irrigated (002) | | (029) 012S-029E | | | | | | | | | |
| Comments: | | | | | | | | | | | |
| **County: Flagler (035)** | | | | | | | | | | | |
| Potatoes (0084) | | 0001-0032 / ☒ I ☐ UI | 26 / 35 / 1 | Johnny P's | 100% | | | 545 | 3.2 | 170/ac | |
| Reds (078) / Irrigated (002) | | (033) 012S-029E | | | | | | | | | |
| Comments: | | | | | | | | | | | |

**Remarks / Comments / Other / Other Characteristics:**

* Additional exist.   ** Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.)
*** Record Type:   A=Prod. Sold \ Commercial Storage, B=Farm Stored \ Record Bin Measurement, C=Livestock Feeding Records, D=Appraisal, E=FSA Loan Record, F=Other
**** Other: For skip row crops enter Planting Pattern, Row Width and Skip Row Factor.   For Perennial crops enter the number of trees or vines.   Claim = Claim Record,   BFR = Beginning Farmer / Rancher





# Production Reporting Worksheet

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 12/29/2015

| Insured's Name | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

| Crop | Unit Number / Insurability | | | Share | Record Type *** | T-Yield Map Area / Area Class. | Total Production | Acres | Yield | Processor Name & Number |
|---|---|---|---|---|---|---|---|---|---|---|
| Type / Practice | Legal Description ** | FSA / Tract / Field # | Farm Name | Other Person(s) Sharing in the Crop | | | | | | Other **** |

**County:** Flagler (035)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Potatoes (0084) | 0001-0033 / ☒ I ☐ UI | | | 100% | | | CwT's<br>3,486 | 16.8 | 208 CwT/Ac | |
| Whites (079) / Irrigated (002) | (033) 012S-029E | 26 / 35 / 1 | Johnny P's | | | | | | | |

**Comments:**

**Remarks / Comments / Other / Other Characteristics:**

\* Additional exist.      \*\* Legal Description = Section, Township, Range & Other Land Identifiers (e.g. Spanish Land grants, metes & bounds, etc.)
\*\*\* Record Type:   A=Prod. Sold \ Commercial Storage, B=Farm Stored \ Record Bin Measurement, C=Livestock Feeding Records, D=Appraisal, E=FSA Loan Record, F=Other
\*\*\*\* Other.   For skip row crops enter Planting Pattern, Row Width and Skip Row Factor.   For Perennial crops enter the number of trees or vines.   Claim = Claim Record,   BFR = Beginning Farmer / Rancher

765QPR (Rev. 11-2015)          See Last Page of Production Reporting Worksheet for Required Statements          Page 3 of 4





**Production Reporting Worksheet**

Hudson Insurance Company
7300 West 110th Street, Suite 400
Overland Park, KS 66210
Ph / Fx: (866) 450-1445 / (913) 345-1671
Print Date: 12/29/2015

| Insured's Name | Agency and Agent Name | Crop Year | Policy Number |
|---|---|---|---|
| Johnny Kinney | Elbert Tucker Insurance, Inc. (12-003)<br>Elbert Tucker (1140) | 2016 | 12-595-1017857 |

## Collection of Information and Data (Privacy Act) Statement
### Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on the documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## Non-Discrimination Statement

Non-Discrimination Policy - The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the basis of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited basis will apply to all programs and/or employment activities.)

To File a Program Complaint - If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

Persons with Disabilities - Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

## Hudson Insurance Privacy Policy

When you apply to any of the Hudson Insurance Group companies for any type of insurance, you disclose information about yourself to us. The collection, use and disclosure of such information is regulated by law. Hudson Insurance Group, its agents, affiliates and subsidiaries maintain physical, electronic and procedural safeguards that comply with state and federal regulations to guard your personal information. We also limit employee access to certain personal information, to those with a business reason for knowing such information. Hudson Insurance Group also instructs its employees so that they understand the importance of the confidentiality of personal information and takes appropriate measures to enforce employee privacy responsibilities.

## Certification Statement

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. sect. 1006 and sect. 1014; 7 U.S.C. sect 1506; 31 U.S.C. sect 3729, sect. 3730 and any other applicable federal statutes).

| Insured's Printed Name | | Date |
|---|---|---|
| Johnny Kinney | | 12-30-2015 |
| **Agent's Printed Name** | **Code** | **Date** |
| Elbert Tucker | 1140 | 12-30-2015 |



Second Town    9:29 pm

1/ 12/ 2016

Confidential

EMAILED
DEC 3 0 2015
E.L.

**GREAT AMERICAN INSURANCE COMPANY**
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA 31707

# Multiple Peril Crop Insurance
## Schedule of Insurance
### for the 2016 Crop Year

03/21/2016
Page: 1 of 3

**Policy Number: 2016-FL-084-1113074**

**INSURED:** Mr Walton John Kinney
C/O Johnny Kinney

**Person Type:** Spousal/Married

**AGENT:** ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL 32110

**Code No:** 582755

Authorized Representative(s):
Limited Authorized Rep(s):

POA(s):

**INSURED CROP SUMMARY FOR STATE: Florida**     Assignment of Indemnity to: None     All Counties Option: No

**Is the Applicant insuring the Tenant's share?** ☐ YES ☑ NO     **Is the Applicant insuring the Landlord's share?** ☐ YES ☑ NO

| Name of County | Name of Crop(s) | BFR | EU Does not Qualify | Unit Structure | **New Producer | Plan | Coverage Level | % Price Elect, Proj. Price, or Amt of Ins. | Fee | Options/Elections/ Endorsements | Named Peril Endorsement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flager (35) | Potatoes | ☐ | ☐ | B/O | ☐ | APH (90) | 75% | 100% of Max | $30 | Yield Adjustment | None |

**CROP ACREAGE SUMMARY** (Review information for accuracy and report errors immediately.  Revisions are subject to approval by company.)

Other Person(s)

| Line | Crop / Unit / County | Practice / Type / Variety / Acreage Type* (See legend) / Plan / Coverage | Farm Name / Farm # / Legal Description, / FSA Farm/Tract/Field /Other Land Identifier | APH Yield / Rate Yield | Acres Guar/Acre / Tot Guar | Plant Date Days Late Factor | Share Price* Liability | Unit Options Options & Factors | Prem Schg Map - Fact Risk Class | Exp Factor Base Rate Base Prem | Unit Opt Fac. Prem Fact Insured's Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Potatoes 0001-0001-OU Flager (35) | Irr Group B 14-ZU APH (90) / 75% | 12-12S-29E | 281 CWT 281 CWT | 0.0 210.8 0 1.000 | | 1.000 12.00 E 0 | OU 1.000 1.000 | 1.000 | 1.00 0.08754237 $0 | 1.00000000 0.45 $0 |
| 2 | Potatoes 0001-0002-OU Flager (35) | Irr Group B 01-IP APH (90) / 75% | home place 153 29-12S-29E / 310-310-6 | 206 CWT 192 CWT | 56.0 154.5 8,652 1.000 | 1/28/2016 | 1.000 12.00 E 103,824 | OU YA 1.050 1.000 | 1.000 | 1.00 0.08754237 ▮ | 1.00000000 0.45 ▮ |
| 3 | Potatoes 0001-0003-OU Flager (35) | Irr Group B 14-ZU APH (90) / 75% | Dog Pen West 31-11S-29E | 278 CWT 278 CWT | 0.0 208.5 0 1.000 | | 1.000 12.00 E 0 | OU 1.000 1.000 | 1.000 | 1.00 0.08754237 $0 | 1.00000000 0.45 $0 |
| 12 | Potatoes 0001-0003-OU Flager (35) | Irr Group B 14-ZU APH (90) / 75% | Dog Pen East | 246 CWT 246 CWT | 0.0 184.5 0 1.000 | | 1.000 12.00 E 0 | OU 1.000 1.000 | 1.000 | 1.00 0.08754237 $0 | 1.00000000 0.45 $0 |

\* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement
** I certify I have not produced the insured crop in the county for more than two years.

(Form M20302)



## Schedule of Insurance - for the 2016 Crop Year

Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

03/21/2016
Page: 2 of 3

**Flagler Potatoes**     *Continued*

**Other Person(s)**

| L i n e | Crop<br>Unit<br>County | Practice<br>Type / Variety<br>Acreage Type* (See Legend)<br>Plan / Coverage | Farm Name<br>Farm #<br>Legal Description,<br>FSA Farm/Tract/Field<br>/Other Land Identifier | APH Yield<br><br>Rate Yield | Acres<br>Guar/Acre<br>Tot Guar | Plant Date<br>Days Late<br>Factor | Share<br>Price*<br>Liability | Unit Options<br>Options<br>&<br>Factors | Prem Schg<br>Map - Fact<br>Risk Class | Exp Factor<br>Base Rate<br>Base Prem | Unit Opt Fac.<br>Prem Fact<br>Insured's Prem |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Potatoes<br>0001-0004-OU<br>Flagler (35) | Irr<br>Group B<br>14-ZU<br>APH (90) / 75% | Alberts main farm<br><br>5-12S-29E | 270 CWT<br>241 CWT | 0.0<br>202.5<br>0 | 0<br>1.000 | 1.000<br>12.00 E<br>0 | OU<br>YA<br>1.050<br>1.000 | 1.000 | 1.00<br>0.08754237<br>$0 | 1.00000000<br>0.45<br>$0 |
| 6 | Potatoes<br>0001-0006-OU<br>Flagler (35) | Irr<br>Group B<br>01-IP<br>APH (90) / 75% | spalding<br>297<br>2-12S-28E / 297-303-1,2,3,4,6 | 235 CWT<br>235 CWT | 132.6<br>176.3<br>23,377 | 2/24/2016<br>0<br>1.000 | 1.000<br>12.00 E<br>280,524 | OU<br>1.000<br>1.000 | 1.000 | 1.00<br>0.08754237<br>▬ | 1.00000000<br>0.45<br>▬ |
| 7 | Potatoes<br>0001-0007-OU<br>Flagler (35) | Irr<br>Group A<br>01-IP<br>APH (90) / 75% | Spalding<br>297<br>2-12S-28E / 297-303-2,5 | 234 CWT<br>234 CWT | 17.3<br>175.5<br>3,036 | 2/18/2016<br>0<br>1.000 | 1.000<br>20.00 E<br>60,720 | OU<br>1.000<br>1.000 | 1.000 | 1.00<br>0.08754237<br>▬ | 1.00000000<br>0.45<br>▬ |
| 8 | Potatoes<br>0001-0008-OU<br>Flagler (35) | Irr<br>Group A<br>14-ZU<br>APH (90) / 75% | Home Field<br>153<br>29-12S-29E / 310-310-6 | 240 CWT<br>240 CWT | 0.0<br>180.0<br>0 | 0<br>1.000 | 1.000<br>20.00 E<br>0 | OU<br>1.000<br>1.000 | 1.000 | 1.00<br>0.08754237<br>$0 | 1.00000000<br>0.45<br>$0 |
| 9 | Potatoes<br>0001-0032-OU<br>Flagler (35) | Irr<br>Group A<br>14-ZU<br>APH (90) / 75% | Johnny P's<br>26<br>33-12S-29E | 214 CWT<br>214 CWT | 0.0<br>160.5<br>0 | 0<br>1.000 | 1.000<br>20.00 E<br>0 | OU<br>1.000<br>1.000 | 1.000 | 1.00<br>0.08754237<br>$0 | 1.00000000<br>0.45<br>$0 |
| 10 | Potatoes<br>0001-0033-OU<br>Flagler (35) | Irr<br>Group B<br>14-ZU<br>APH (90) / 75% | Johnny P's<br>26<br>33-12S-29E | 218 CWT<br>218 CWT | 0.0<br>163.5<br>0 | 0<br>1.000 | 1.000<br>12.00 E<br>0 | OU<br>1.000<br>1.000 | 1.000 | 1.00<br>0.08754237<br>$0 | 1.00000000<br>0.45<br>$0 |
| 11 | Potatoes<br>0001-0034-OU<br>Flagler (35) | Irr<br>Group A<br>14-ZU<br>APH (90) / 75% | Spalding<br><br>2-12S-29E | 228 CWT<br>228 CWT | 0.0<br>171.0<br>0 | 0<br>1.000 | 1.000<br>20.00 E<br>0 | OU<br>1.000<br>1.000 | 1.000 | 1.00<br>0.08754237<br>$0 | 1.00000000<br>0.45<br>$0 |

| **Total for Flagler, Potatoes** | | | | Acres: 205.9 | Guarantee/Amt. of Cov. 35,065 CWT | | Liability: $445,068 | | | $39,417 | $17,737 |

---

\* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement
\*\* I certify I have not produced the insured crop in the county for more than two years.

(Form M20302)



## Schedule of Insurance - for the 2016 Crop Year

Policy Number: 2016-FL-084-1113074    Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

***Note: This amount may increase by 1.15 percent of net book premium (except for group plans of insurance) if the loss ratio in the State exceeds 1.20. However, the amount of premium the producer must pay will not change.

**ACREAGE TYPE LEGEND**

*Acreage Type Legend: (1) Insured, (2) Insured-Acreage emerging from CRP initial crop year, (3) Insured - New Breaking, insured is able to substantiate acreage has previously been in production, (4) Insured - New Breaking by WA, (5) Insured - New Breaking by WA, unable to substantiate acreage has previously been in production, (6) Prevented planting, (7) Uninsured, (8) Uninsurable, (9) Uninsureable due to 2nd crop provisions, (10) Uninsurable due to new breaking, (11) Uninsurable due to new breaking , insured unable to substantiate acreage has previously been in production. (12) Unreported acreage within same unit, (13) Unreported units, (14) Zero acreage report for unit, (15) Zero acreage report for county, (16) New breaking insurable by SPOI, (17) Insured - New Breaking, insured is unable to substantiate acreage has previously been in production, (18) Acreage elected under the ARC program, (19) Total native sod acreage greater than five acres insured under the terms of the policy due to subsequent year of planting, (20) Total native sod acreage greater than five acres insured under the terms of the Special Provisions, (21) Total native sod acreage greater than five acres insured by WA .

*Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement
** I certify I have not produced the insured crop in the county for more than two years.

(Form M20302)



**GREAT AMERICAN** INSURANCE COMPANY
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA 31707

# Multiple Peril Crop Insurance
## Crop Hail, Named Peril and/or Multiple Peril Crop Insurance
## Assignment of Indemnity
### Effective for the 2016 Crop Year

03/21/2016
Page: 1 of 3

**Policy Number: 2016-FL-084-1113074**

**INSURED:** Mr Walton John Kinney
C/O Johnny Kinney

**AGENT:** ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL 32110

**Code No:** 582755

Authorized Representative(s):
Limited Authorized Rep(s):

**POA(s):**

The Insured _Mr Walton John Kinney_____ (Herein referred to as the "insured") assigns to

_____ of _____ , _____ (Herein referred to as the "Lender")
(Name of Lender or Creditor)        (Mailing Address)                    (City, State, and Zip Code)

the right and interest of any indemnity payment(s) which may be payable to the insured under the insurance policy for the crop(s) shown:

| Name of County(ies) | Crop(s) |
|---|---|
| Flagler | Potatoes |
|  |  |
|  |  |

(Form M30302)

**Assignment of Indemnity - Effective for the 2016 Crop Year**

Policy Number: 2016-FL-084-1113074      Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

## TERMS AND CONDITIONS

(1) This assignment will be binding upon the person(s) who succeed the insured s interest in the insurance policy. (2) Indemnity payments made under the insurance policy will be subject to a deduction for any indebtedness due this Approved Insurance Provider by the insured. (3) This assignment will not grant the Creditor any greater rights than originally held by the insured. (4) The Creditor s interest will be recognized upon Approved Insurance Provider s approval of this assignment and the Creditor will have the right to submit the loss notices and other forms as required by the insurance policy. (5) The Approved Insurance Provider will determine the person(s) entitled to any indemnity payment(s) and the payment(s) will be by joint check. (6) Cancellation of this assignment prior to and during the crop year stated above will be accepted by the Approved Insurance Provider only upon notification in writing by the above identified Creditor(s). It is understood and agreed that this assignment will be subject to the terms and conditions of the insurance policy. (7) If the assignment is not canceled according to item (6), the assignment will cease at the end of the effective crop year.

| | | | |
|---|---|---|---|
| Insured's Signature _____ Date _____ | | Creditor's Signature _____ Date _____ | |
| Insured's Printed Name ___Mr Walton John Kinney___ Date _____ | | Creditor's Printed Name _____ Date _____ | |
| Witness Signature _____ Date _____ | | Witness Signature _____ Date _____ | |
| Witness Printed Name _____ Date _____ | | Witness Printed Name _____ Date _____ | |

**Insurance Provider Authorization**

This assignment was filed with the Approved Insurance Provider on _____ at _____ ☐ AM ☐ PM
(Month & Day)                          (Year)                (Time)      (Check One)

The insurance provider hereby approves the foregoing assignment _____ Date _____
(Approved Insurance Provider's Authorized Representative Signature)

_____ Date _____
(Approved Insurance Provider's Authorized Representative Printed Name)

(Form M30302)



Assignment of Indemnity - Effective for the 2016 Crop Year    Case 3:18-bk-04194-JAF    Doc 165-1    Filed 04/07/21    Page 61 of 77

03/21/2016
Page: 3 of 3

Policy Number: 2016-FL-084-1113074          Mr Walton John Kinney
    Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy**

The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

**To File an Employment Complaint**

If you wish to file an employment complaint, you must contact your Agency's EEO Counselor (Click the hyperlink for a listing of EEO Counselors), within 45 days of the date of the alleged discriminatory act, event, or in the case of a personnel action. Additional filing information can be found online at http://www.ascr.usda.gov/complaint_filing_file.html.

**To File a Program Complaint**

If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

**Persons with Disabilities**

Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

(Form M30302)





**GREAT**AMERICAN.
INSURANCE COMPANY
Crop Insurance Division

January 17, 2017

ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL  32110

RE: Mr Walton John Kinney
Policy Number: 2017-FL-084-1113074

Dear Agent:

This letter is to confirm the cancellation of the above listed Multiple Peril Crop Insurance Policy written with the Great American Insurance Company.  A copy of this letter for the 2017 reinsurance year is enclosed so you may inform the insured.

Reason for cancellation given is:  Terminated

County / Crop / Ins Plan

Flagler / Potatoes  APH  (01/17/2017 16:01:28 PM)

If you have any questions concerning the above policy, please contact our office as soon as possible.

Great American Insurance Company
Albany
618 #2 North Westover Boulevard

Albany, GA  31707


Enclosure
CC:    Policy file
         Marketing

Confidential

RE: Multiple Peril Crop Insurance
Policy # 2016-FL-084-1113074

Please be advised that your Multiple Peril Crop Insurance Policy for the following listed crops has been terminated for 2017 as of 1/1/2017 for reason of non-payment of your 2016 premium.

CROP / COUNTY
---------------------------------

Potatoes / Flagler

Payments received after the termination date will not reinstate your crop insurance coverage. The Federal Crop Insurance Corporation (FCIC) compiles a list of persons who have been found ineligible for program benefits under the Federal Crop Insurance Act (Act) because of non-payment of premium or an overpaid indemnity, or program or controlled substance violations. The Ineligible Listing will be used by FCIC and distributed to all Insurance Companies reinsured by FCIC. The debt was not paid by the crop termination date; therefore, your name will be reported to FCIC to be placed on the Ineligible Listing.

If you have any questions concerning your policy status, please contact your agent or Great American Insurance at (888) 410-0468.

Sincerely,

Michael P Kelley

Michael Kelley
Vice President

cc:      ELBERT TUCKER INSURANCE INC
         1044 COUNTY ROAD 305
         BUNNELL, FL  32110

**GREAT AMERICAN INSURANCE COMPANY**
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA 31707

# Multiple Peril Crop Insurance
## Production Certification Worksheet
APH Yield Computation for the 2017 Crop Year

12/29/2016
Page: 1 of 6

**State: Florida**
**Policy Number: 2017-FL-084-1113074**

**INSURED:** Mr Walton John Kinney
C/O Johnny Kinney

**AGENT:** ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
1044 COUNTY ROAD 305
BUNNELL, FL 32110

Code No: 582755

**Authorized Representative:**      **POA:**

---

| 1 | Unit 0001-0001-OU - Flagler County Potatoes | Plan: APH(90)/75% |
|---|---|---|

Practice/Type: Irrigated(IRRIGATED) / Group B(GRP B)  Acres: 0.0
Note:     Cty Crop Options: YA
Section/Township/Range/Other Land ID: 12-12S-29E    FSA Farm/Tract/Field Number

Share: 1.000    Yield Indicator[2]:
Other Persons Sharing:
T-Yield Map Area:    Other Characteristics:
Insurability[1]:    Processor Number/Name:
☐ New Producer***    Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA    Cropland Acres:

Multi Crop Reporting Reason[1]:

| Year | Production | Acres | Yield/Desc | YA | Yield |
|---|---|---|---|---|---|
| 1998 | 6,080.0 | 20.0 | 304 A | 304 | |
| 1999 | 4,080.0 | 20.0 | 204 A | 204 | |
| 2001 | 4,640.0 | 20.0 | 232 A | 232 | |
| 2003 | 5,800.0 | 20.0 | 290 A | 290 | |
| 2004 | 6,960.0 | 20.0 | 348 A | 348 | |
| 2005 | 6,100.0 | 20.0 | 305 A | 305 | |
| 2013 | 0.0 | 0.0 | 0 Z | 0 | |
| 2014 | 0.0 | 0.0 | 0 Z | 0 | |
| 2015 | 0.0 | 0.0 | 0 Z | 0 | |

| 2016 | | 0.0 | | | ☐ Commingled Production |

Record Type[1]:    Required: ☐ Inspection ☐ Field Review

Prior APH Yield:    281 Total: 1,683   1,683
   T Yield:   246 Avg:   281   281
# Ref Years:   17 Preliminary Yield:   281
   Yield Limit:   Rate Yield:   281

Approved APH Yield
(for insurance provider use only):
Guarantee UOM Per Acre:    210.8

Comments:

---

| 2 | Unit 0001-0002-OU - Flagler County Potatoes | Plan: APH(90)/75% |
|---|---|---|

Practice/Type: Irrigated(IRRIGATED) / Group B(GRP B)  Acres: 0.0
Note:     Cty Crop Options: YA
Section/Township/Range/Other Land ID: 29-12S-29E    FSA Farm/Tract/Field Number: 310-310-6

Share: 1.000    Yield Indicator[2]:
Other Persons Sharing:
T-Yield Map Area:    Other Characteristics:
Insurability[1]:    Processor Number/Name:
☐ New Producer***    Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA    Cropland Acres:

Multi Crop Reporting Reason[1]:

| Year | Production | Acres | Yield/Desc | YA | YE | YE Opt-Out |
|---|---|---|---|---|---|---|
| 2005 | 34,656.0 | 96.0 | 361 A | 361 | | |
| 2008 | 16,338.0 | 66.0 | 248 A | 248 | | |
| 2009 | 25,637.0 | 220.2 | 116 a | 148 | | ☐ |
| 2010 | 46,843.0 | 211.6 | 221 A | 221 | | |
| 2011 | 27,013.0 | 231.5 | 117 a | 148 | | |
| 2012 | 48,114.0 | 226.0 | 213 A | 213 | | |
| 2013 | 23,441.0 | 132.0 | 178 A | 178 | | |
| 2014 | 718.0 | 4.0 | 180 A | 180 | | |
| 2015 | 2,033.0 | 9.6 | 212 A | 212 | | |

| 2016 | 9,184.0 | 56.0 | 164 A | | ☐ Commingled Production |

Record Type[1]:    Required: ☐ Inspection ☐ Field Review

Prior APH Yield:    206 Total: 2,010   2,073
   T Yield:   246 Avg:   201   207
# Ref Years:   17 Preliminary Yield:   207
   Yield Limit:   Rate Yield:   201

Approved APH Yield
(for insurance provider use only):
Guarantee UOM Per Acre:    155.3

Comments:

---

| 3 | Unit 0001-0003-OU - Flagler County Potatoes | Plan: APH(90)/75% |
|---|---|---|

Practice/Type: Irrigated(IRRIGATED) / Group B(GRP B)  Acres: 0.0
Note:     Cty Crop Options: YA
Section/Township/Range/Other Land ID: 31-11S-29E    FSA Farm/Tract/Field Number

Share: 1.000    Yield Indicator[2]:
Other Persons Sharing:
T-Yield Map Area:    Other Characteristics:
Insurability[1]:    Processor Number/Name:
☐ New Producer***    Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA    Cropland Acres:

Multi Crop Reporting Reason[1]:

| Year | Production | Acres | Yield/Desc | YA | Yield |
|---|---|---|---|---|---|
| 2006 | 0.0 | 0.0 | 246 T | 246 | |
| 2007 | 0.0 | 0.0 | 246 T | 246 | |
| 2008 | 744.0 | 3.0 | 248 A | 248 | |
| 2010 | 0.0 | 0.0 | 0 Z | 0 | |
| 2011 | 6,714.0 | 18.0 | 373 A | 373 | |
| 2012 | 0.0 | 0.0 | 0 Z | 0 | |
| 2013 | 0.0 | 0.0 | 0 Z | 0 | |
| 2014 | 0.0 | 0.0 | 0 Z | 0 | |
| 2015 | 0.0 | 0.0 | 0 Z | 0 | |

| 2016 | | 0.0 | | | ☐ Commingled Production |

Record Type[1]:    Required: ☐ Inspection ☐ Field Review

Prior APH Yield:    278 Total: 1,113   1,113
   T Yield:   246 Avg:   278   278
# Ref Years:   17 Preliminary Yield:   278
   Yield Limit:   Rate Yield:   278

Approved APH Yield
(for insurance provider use only):
Guarantee UOM Per Acre:    208.5

Comments:

---

(Form M202)     See Signature Page for Required Statements



## Production Certification Worksheet – for the 2017 Crop Year

Policy Number: 2017-FL-084-1113074    Mr Walton John Kinney
Agency:  582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

12/29/2016
Page: 2 of 6

| 12 | Unit 0001-0003-OU - Flagler County Potatoes  Plan: APH(90)/75% | 4 | Unit 0001-0004-OU - Flagler County Potatoes  Plan: APH(90)/75% | 6 | Unit 0001-0006-OU - Flagler County Potatoes  Plan: APH(90)/75% |

**Unit 0001-0003-OU**

Practice/Type: Irrigated(IRRIGATED) / Group B(GRP B)  Acres: 0.0
Note:    Cty Crop Options: YA

| Section/Township/Range/Other Land ID | FSA Farm/Tract/Field Number |
|---|---|
| | |

Share: 1.000    Yield Indicator²: _____
Other Persons Sharing:
T-Yield Map Area: _____    Other Characteristics: _____
Insurability¹: _____    Processor Number/Name: _____
☐ New Producer***    Number of Trees/Vines: _____
☐ Added Land/New Crop/Practice/Type/TMA    Cropland Acres: _____

Multi Crop Reporting Reason²: _____

| Year | Production | Acres | Yield/Desc | YA |
|---|---|---|---|---|
| 2007 | | | | 0 |
| 2008 | | | | 0 |
| 2009 | | | | 0 |
| 2010 | | | | 0 |
| 2011 | | | | 0 |
| 2012 | | | | 0 |
| 2013 | 0.0 | 0.0 | 246 T | 246 |
| 2014 | 0.0 | 0.0 | 246 T | 246 |
| 2015 | 0.0 | 0.0 | 246 T | 246 |

| 2016 | 0.0 | | 246 T | ☐ Commingled Production |

Record Type³: _____    Required: ☐ Inspection ☐ Field Review

Prior APH Yield: _____  Total: 984   984
  T Yield:  246  Avg:  248  248
  # Ref Years:  17  Preliminary Yield:  246
  Yield Limit: _____  Rate Yield:  246

Approved APH Yield
(for Insurance provider use only): _____
Guarantee UOM Per Acre:    184.5

Comments:

**Unit 0001-0004-OU**

Practice/Type: Irrigated(IRRIGATED) / Group B(GRP B)  Acres: 0.0
Note:    Cty Crop Options: YA

| Section/Township/Range/Other Land ID | FSA Farm/Tract/Field Number |
|---|---|
| 5-12S-29E | |

Share: 1.000    Yield Indicator²: _____
Other Persons Sharing:
T-Yield Map Area: _____    Other Characteristics: _____
Insurability¹: _____    Processor Number/Name: _____
☐ New Producer***    Number of Trees/Vines: _____
☐ Added Land/New Crop/Practice/Type/TMA    Cropland Acres: _____

Multi Crop Reporting Reason²: _____

| Year | Production | Acres | Yield/Desc | YA | YE | YE Opt-Out |
|---|---|---|---|---|---|---|
| 2001 | 4,800.0 | 20.0 | 240 A | 240 | | |
| 2002 | 8,000.0 | 25.0 | 320 A | 320 | | |
| 2003 | 11,739.0 | 39.0 | 301 A | 301 | | |
| 2004 | 450.0 | 15.0 | 30 a | 148 | | |
| 2005 | 7,524.0 | 22.0 | 342 A | 342 | | |
| 2009 | 23,142.0 | 58.0 | 399 A | 399 | | ☐ |
| 2010 | 20,068.0 | 58.0 | 346 A | 346 | | |
| 2011 | 17,825.0 | 58.0 | 307 A | 307 | | |
| 2012 | 5,925.0 | 58.0 | 102 a | 148 | | |

| 2016 | 0.0 | | | ☐ Commingled Production |

Record Type³: _____    Required: ☐ Inspection ☐ Field Review

Prior APH Yield:  270  Total: 2,387  2,551
  T Yield:  246  Avg:  241  283
  # Ref Years:  17  Preliminary Yield:  270
  Yield Limit: _____  Rate Yield:  241

Approved APH Yield
(for Insurance provider use only): _____
Guarantee UOM Per Acre:    202.5

Comments:

**Unit 0001-0006-OU**

Practice/Type: Irrigated(IRRIGATED) / Group B(GRP B)  Acres: 0.0
Note:    Cty Crop Options: YA

| Section/Township/Range/Other Land ID | FSA Farm/Tract/Field Number |
|---|---|
| 2-12S-28E | 297-303-1,2,3,4,6 |

Share: 1.000    Yield Indicator²: _____
Other Persons Sharing:
T-Yield Map Area: _____    Other Characteristics: _____
Insurability¹: _____    Processor Number/Name: _____
☐ New Producer***    Number of Trees/Vines: _____
☐ Added Land/New Crop/Practice/Type/TMA    Cropland Acres: _____

Multi Crop Reporting Reason²: _____

| Year | Production | Acres | Yield/Desc | YA |
|---|---|---|---|---|
| 2007 | | | | 0 |
| 2008 | | | | 0 |
| 2009 | | | | 0 |
| 2010 | | | | 0 |
| 2011 | | | | 0 |
| 2012 | | | | 0 |
| 2013 | 0.0 | 0.0 | 246 T | 246 |
| 2014 | 0.0 | 0.0 | 246 T | 246 |
| 2015 | 21,990.0 | 110.1 | 200 A | 200 |

| 2016 | 27,316.0 | 132.6 | 206 A | ☐ Commingled Production |

Record Type³: _____    Required: ☐ Inspection ☐ Field Review

Prior APH Yield:  235  Total: 898   898
  T Yield:  246  Avg:  225  225
  # Ref Years:  17  Preliminary Yield:  225
  Yield Limit: _____  Rate Yield:  225

Approved APH Yield
(for Insurance provider use only): _____
Guarantee UOM Per Acre:    168.8

Comments:

(Form M202)    See Signature Page for Required Statements



**Production Certification Worksheet – for the 2017 Crop Year**
Policy Number: 2017-FL-084-1113074   Mr Walton John Kinney
Agency:  582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

12/29/2016
Page: 3 of 6

| 7 | Unit 0001-0007-OU - Flagler County Potatoes  Plan: APH(90)/75% | 8 | Unit 0001-0008-OU - Flagler County Potatoes  Plan: APH(90)/75% | 9 | Unit 0001-0032-OU - Flagler County Potatoes  Plan: APH(90)/75% |

### Unit 7

Practice/Type: Irrigated(IRRIGATED) / Group A(GRP A)  Acres: 0.0
Note:                                   Cty Crop Options: YA

| Section/Township/Range/Other Land ID | FSA Farm/Tract/Field Number |
|---|---|
| 2-12S-28E | 297-303-2,5 |

Share: 1.000          Yield Indicator²:
Other Persons Sharing:
T-Yield Map Area:              Other Characteristics:
Insurability³:                 Processor Number/Name:
☐ New Producer***             Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA   Cropland Acres:

Multi Crop Reporting Reason¹:

| Year | Production | Acres | Yield/Desc | YA |
|---|---|---|---|---|
| 2007 | | | | 0 |
| 2008 | | | | 0 |
| 2009 | | | | 0 |
| 2010 | | | | 0 |
| 2011 | | | | 0 |
| 2012 | | | | 0 |
| 2013 | 0.0 | 0.0 | 228 T | 228 |
| 2014 | 0.0 | 0.0 | 228 T | 228 |
| 2015 | 13,879.0 | 55.4 | 251 A | 251 |
| 2016 | 3,564.0 | 17.3 | 206 A | ☐ Commingled Production |

Record Type³:        Required: ☐ Inspection ☐ Field Review

Prior APH Yield:      234  Total:   913   913
      T Yield:        228  Avg:     228   228
  # Ref Years:         17  Preliminary Yield:    228
   Yield Limit:           Rate Yield:    228

Approved APH Yield
(for Insurance provider use only):
Guarantee UOM Per Acre:                171.0

Comments:

### Unit 8

Practice/Type: Irrigated(IRRIGATED) / Group A(GRP A)  Acres: 0.0
Note:                                   Cty Crop Options: YA

| Section/Township/Range/Other Land ID | FSA Farm/Tract/Field Number |
|---|---|
| 29-12S-29E | 310-310-6 |

Share: 1.000          Yield Indicator²:
Other Persons Sharing:
T-Yield Map Area:              Other Characteristics:
Insurability³:                 Processor Number/Name:
☐ New Producer***             Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA   Cropland Acres:

Multi Crop Reporting Reason¹:

| Year | Production | Acres | Yield/Desc | YA |
|---|---|---|---|---|
| 2007 | | | | 0 |
| 2008 | | | | 0 |
| 2009 | | | | 0 |
| 2010 | | | | 0 |
| 2011 | | | | 0 |
| 2012 | 0.0 | 0.0 | 228 T | 228 |
| 2013 | 0.0 | 0.0 | 228 T | 228 |
| 2014 | 0.0 | 0.0 | 228 T | 228 |
| 2015 | 5,675.0 | 20.5 | 277 A | 277 |
| 2016 | 0.0 | | | ☐ Commingled Production |

Record Type³:        Required: ☐ Inspection ☐ Field Review

Prior APH Yield:      240  Total:   961   961
      T Yield:        228  Avg:     240   240
  # Ref Years:         17  Preliminary Yield:    240
   Yield Limit:           Rate Yield:    240

Approved APH Yield
(for Insurance provider use only):
Guarantee UOM Per Acre:                180.0

Comments:

### Unit 9

Practice/Type: Irrigated(IRRIGATED) / Group A(GRP A)  Acres: 0.0
Note:                                   Cty Crop Options: YA

| Section/Township/Range/Other Land ID | FSA Farm/Tract/Field Number |
|---|---|
| 33-12S-29E | - |

Share: 1.000          Yield Indicator²:
Other Persons Sharing:
T-Yield Map Area:              Other Characteristics:
Insurability³:                 Processor Number/Name:
☐ New Producer***             Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA   Cropland Acres:

Multi Crop Reporting Reason¹:

| Year | Production | Acres | Yield/Desc | YA |
|---|---|---|---|---|
| 2007 | | | | 0 |
| 2008 | | | | 0 |
| 2009 | | | | 0 |
| 2010 | | | | 0 |
| 2011 | | | | 0 |
| 2012 | 0.0 | 0.0 | 228 T | 228 |
| 2013 | 0.0 | 0.0 | 228 T | 228 |
| 2014 | 0.0 | 0.0 | 228 T | 228 |
| 2015 | 545.0 | 3.2 | 170 A | 170 |
| 2016 | 0.0 | | | ☐ Commingled Production |

Record Type³:        Required: ☐ Inspection ☐ Field Review

Prior APH Yield:      214  Total:   854   854
      T Yield:        228  Avg:     214   214
  # Ref Years:         17  Preliminary Yield:    214
   Yield Limit:           Rate Yield:    214

Approved APH Yield
(for Insurance provider use only):
Guarantee UOM Per Acre:                160.5

Comments:

(Form M202)     See Signature Page for Required Statements



**Production Certification Worksheet – for the 2017 Crop Year**

12/29/2016
Page: 4 of 6

Policy Number: 2017-FL-084-1113074   Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

| 10 | Unit 0001-0033-OU – Flagler County Potatoes   Plan: APH(90)/75% | 11 | Unit 0001-0034-OU – Flagler County Potatoes   Plan: APH(90)/75% | | Unit, County & Crop: | Plan: |
|---|---|---|---|---|---|---|

**Unit 10**

Practice/Type: Irrigated(IRRIGATED) / Group B(GRP B)   Acres: 0.0
Note:                                    Cty Crop Options: YA

Section/Township/Range/Other Land ID: 33-12S-29E
FSA Farm/Tract/Field Number:

Share: 1.000     Yield Indicator[2]:
Other Persons Sharing:
T-Yield Map Area:        Other Characteristics:
Insurability[1]:          Processor Number/Name:
☐ New Producer***       Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA   Cropland Acres:

Multi Crop Reporting Reason[1]:

| Year | Production | Acres | Yield/Desc | YA |
|---|---|---|---|---|
| 2007 | | | | 0 |
| 2008 | | | | 0 |
| 2009 | | | | 0 |
| 2010 | | | | 0 |
| 2011 | | | | 0 |
| 2012 | 10,578.0 | 40.0 | 264 A | 264 |
| 2013 | 4,447.0 | 30.0 | 148 A | 148 |
| 2014 | 6,568.0 | 26.0 | 253 A | 253 |
| 2015 | 3,465.0 | 16.8 | 207 A | 207 |
| 2016 | | 0.0 | | ☐ Commingled Production |

Record Type[3]:                  Required: ☐ Inspection ☐ Field Review

Prior APH Yield:    218   Total:   872   872
T Yield:   246   Avg:   218   218
# Ref Years:   17   Preliminary Yield:   218
Yield Limit:        Rate Yield:   218

Approved APH Yield
(for insurance provider use only):
Guarantee UOM Per Acre:                163.5

Comments:

**Unit 11**

Practice/Type: Irrigated(IRRIGATED) / Group A(GRP A)   Acres: 0.0
Note:                                    Cty Crop Options: YA

Section/Township/Range/Other Land ID: 2-12S-29E
FSA Farm/Tract/Field Number:

Share: 1.000     Yield Indicator[2]:
Other Persons Sharing:
T-Yield Map Area:        Other Characteristics:
Insurability[1]:          Processor Number/Name:
☐ New Producer***       Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA   Cropland Acres:

Multi Crop Reporting Reason[1]:

| Year | Production | Acres | Yield/Desc | YA |
|---|---|---|---|---|
| 2007 | | | | 0 |
| 2008 | | | | 0 |
| 2009 | | | | 0 |
| 2010 | | | | 0 |
| 2011 | | | | 0 |
| 2012 | | | | 0 |
| 2013 | 0.0 | 0.0 | 226 T | 226 |
| 2014 | 0.0 | 0.0 | 226 T | 226 |
| 2015 | 0.0 | 0.0 | 226 T | 226 |
| 2016 | | 0.0 | 226 T | ☐ Commingled Production |

Record Type[3]:                  Required: ☐ Inspection ☐ Field Review

Prior APH Yield:        Total:   912   912
T Yield:   226   Avg:   226   226
# Ref Years:   17   Preliminary Yield:   226
Yield Limit:        Rate Yield:   226

Approved APH Yield
(for insurance provider use only):
Guarantee UOM Per Acre:                171.0

Comments:

**Unit, County & Crop**

Practice/Type:        /
Note:                                    Cty Crop Options:

Section/Township/Range/Other Land ID:
FSA Farm/Tract/Field Number:

Share:            Yield Indicator[2]:
Other Persons Sharing:
T-Yield Map Area:        Other Characteristics:
Insurability[1]:          Processor Number/Name:
☐ New Producer***       Number of Trees/Vines:
☐ Added Land/New Crop/Practice/Type/TMA   Cropland Acres:

Multi Crop Reporting Reason[1]:

| Year | Production | Acres | Yield/Desc |
|---|---|---|---|
| 2007 | | | |
| 2008 | | | |
| 2009 | | | |
| 2010 | | | |
| 2011 | | | |
| 2012 | | | |
| 2013 | | | |
| 2014 | | | |
| 2015 | | | |
| 2016 | | | |
| 2017 | | | ☐ Commingled Production |

Record Type[3]:                  Required: ☐ Inspection ☐ Field Review

Prior APH Yield:        Total:
T Yield:        Avg:
# Ref Years:        Preliminary Yield:
Yield Limit:        Rate Yield:

Approved APH Yield
(for insurance provider use only):
Guarantee UOM Per Acre:

Comments:

(Form M202)     See Signature Page for Required Statements



**Production Certification Worksheet – for the 2017 Crop Year**
Policy Number: 2017-FL-084-1113074   Mr Walton John Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

12/29/2016
Page: 5 of 6

**LEGEND**

*Yield Desc:* a=Adjusted Actual Yield; A=Actual Yield; T=Transitional Yield; Z=Zero Acres Planted;

**2009** - Yield Exclusion eligible year and YE opt out checkbox if elected on county/crop. See county/crop options.

\* T-Yield used for Yield Exclusion
\*\*\*I certify I have not produced the insured crop in the county for more than two years

¹ **Multi Crop Year Reporting Reason Legend:** (1) Certification of crop years not previously certified, (2) Correction, (3) Replacement of temporary yield, (4) Replacement of assigned yields, (5) Certification by new insured, (6) Certification using another producer's history for new acreage, (7) Recertification for new actuarial offer, (8) Recertification for new unit structure, (9) Other

² **Record Type Legend:** (A) Harvested Production: sold/commercial storage, (B) Harvested Production: farm stored/measured by insured, (C) Harvested Production: pick/daily sales records, (D) Harvested Production: automated yield monitoring system, (E) Harvested Production: farm-stored measured by authorized representative, (F) Harvested Production: livestock feeding records, (G) Harvested Production: field harvest records, (H) Harvested Production: other, (I) Unharvested and destroyed, (J) Unharvested and put to another use (K) Unharvested and production appraised by AIP, (L) Unreported production. (ARPI only)

³ **Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal

⁴ **Yield Indicator:**

ᴺˢ - Native Sod

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy**
The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)
**To File an Employment Complaint**
If you wish to file an employment complaint, you must contact your Agency's EEO Counselor (Click the hyperlink for a listing of EEO Counselors), within 45 days of the date of the alleged discriminatory act, event, or in the case of a personnel action. Additional filing information can be found online at http://www.ascr.usda.gov/complaint_filing_file.html.
**To File a Program Complaint**
If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.
**Persons with Disabilities**
Individuals who are deaf, hard of hearing or have speech disabilities and wish to file either an EEO or program complaint please contact USDA through the Federal Relay Service at (800) 877-8339 or (800) 845-6136 (in Spanish). Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

## CERTIFICATION STATEMENT

## ANTI-REBATING STATEMENT(S)
### Applicant/Insured Statement

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

(Form M202)    See Signature Page for Required Statements



**Production Certification Worksheet - for the 2017 Crop Year**
12/29/2016
Page: 6 of 6
Policy Number:  2017-FL-084-1113074    Mr Walton John Kinney
Agency:  582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

I understand this form may be reviewed and/or audited and that information inaccurately reported or failure to retain records to support information on this form may result in a recomputation of the approved APH yield.

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. &1006 and &1014; 7 U.S.C. &1506; 31 U.S.C. &3729, &3730 and any other applicable federal statutes).

Mr Walton John Kinney

12/29/2016
*(Date)*

**Insured's Printed Name and Signature**

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited, to criminal and civil penalties and administrative

ELBERT FRANKLIN TUCKER

582755    12/29/2016
*(Agent's Code)*    *(Date)*

**Agent's Printed Name and Signature**

(Form M202)

**GREATAMERICAN INSURANCE COMPANY**
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA 31707

*Preliminary Form Incomplete Data*

# Multiple Peril Crop Insurance
## Preliminary Acreage Reporting Form
### Effective for the  Crop Year

03/08/2021
Page: 1 of 4

**Policy Number: 2021-FL-084-1149320**

**INSURED:** Walton Kinney

**Spouse's Name:**

**AGENT:** ELBERT FRANKLIN TUCKER
ELBERT TUCKER INSURANCE INC
608 NORTH STATE ST
BUNNELL, FL 32110

**Code No:** 582755

**Authorized Representative:**
**Limited Authorized Rep:**

**POA:**
**Added Acreage (CL):**

Is the Applicant insuring the Tenant's share? ☐ YES ☒ NO

Is the Applicant insuring the Landlord's share? ☐ YES ☒ NO

**INSURED CROP SUMMARY FOR STATE: Florida**          Assignment of Indemnity to:  None

**Flagler County (35)**  Potatoes (84)  ☐ EU Does not Qualify  Plan: APH(90)  Coverage Level: 65%  % Price Election, Proj. Price, or Amt of Ins: 85% of Max  Options: None  Unit Structure Options: None

| L i n e | Unit Acr Type* - Rpt Date | Practice / Type Variety | Options Elections | Line Note Section / Township / Range | High Risk Land | Added Land P/T/V | Map Area Yield | Acres | Plant Date (Late - Factor) | Share % Others Sharing in Crop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | <Invalid Practice> | | | ☐ Yes ☐ No | ☐ Yes ☒ No | 0 | | | |

| Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date | Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

**Additional/Uninsured Acreage (give reason)**   Do you have a CAT policy to exclude High Risk or High Risk Exclusion?  ☐ Yes  ☐ No

| L i n e | Unit Acr Type* - Rpt Date | Practice / Type Variety | Options Elections | Line Note Section / Township / Range | High Risk Land | Added Land P/T/V | Map Area Yield | Acres | Plant Date | Share % Others Sharing in Crop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ☐ Yes ☐ No | Yes No | | | | |

| Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date | Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

(Form M20101)          See Signature Page For Required Statements

# Preliminary Acreage Reporting Form - Effective for the  Crop Year

Policy Number: 2021-FL-084-1149320    Walton Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

*Preliminary Form*
*Incomplete Data*

Page: 2 of 4

| Additional/Uninsured Acreage (give reason) | Do you have a CAT policy to exclude High Risk or High Risk Exclusion? | ☐ Yes | ☐ No |
|---|---|---|---|

| L i n e | Unit Acr Type* - Rpt Date | Practice / Type Variety | Options Elections | Line Note Section / Township / Range | High Risk Land | Added Land P/T/V | Map Area Yield | Acres | Plant Date | Share % Others Sharing in Crop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ☐ Yes | Yes | | | | |
| | | | | | ☐ No | No | | | | |

| Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date | Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Please use the following codes for reason for Uninsured Acreage: 1=Late Planted / 2=Ineligible Risk or Area / 3=Ineligible Practice or Type / 4=Ineligible Type / 5=Other / 6=Farm Unit Excluded / 9=No Yield Form Received / U=Unknown Unit Structure / M=Master Yield

REMARKS SECTION

(Form M20101)      See Signature Page For Required Statements

**Preliminary Acreage Reporting Form - Effective for the Crop Year**

Policy Number: 2021-FL-084-1149320    Walton Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

*Preliminary Form*
*Incomplete Data*

Page: 3 of 4

**ACREAGE TYPE LEGEND**

*Acreage Type Legend: (1) Insured, (2) Insured-Acreage emerging from CRP initial crop year, (3) Insured - New Breaking, insured is able to substantiate acreage has previously been in production, (4) Insured - New Breaking by WA, (5) Insured - New Breaking by WA, unable to substantiate acreage has previously been in production, (6) Prevented planting, (7) Uninsured, (8) Uninsurable, (9) Uninsureable due to 2nd crop provisions, (10) Uninsurable due to new breaking, (11) Uninsurable due to new breaking , insured unable to substantiate acreage has previously been in production. (12) Unreported acreage within same unit, (13) Unreported units, (14) Zero acreage report for unit, (15) Zero acreage report for county, (16) New breaking insurable by SPOI, (17) Insured - New Breaking, insured is unable to substantiate acreage has previously been in produztion, (18) Acreage elected under the ARC program, (19) Insured - Native sod acreage insured under the terms of the policy, (20) Insured - Native sod acreage insured under the terms of the Special Provisions, (21) Insured - Native sod acreage insured by WA, (22) Intended Acreage from GEAR.

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

**Non-Discrimination Policy**

In accordance with Federal civil rights law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating based on race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs). Remedies and complaint filing deadlines vary by program or incident.

Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible Agency or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. To file a program discrimination complaint, complete the USDA Program Discrimination Complaint Form, AD-3027, found online at How to File a Program Discrimination Complaint, and at any USDA office or write a letter addressed to USDA and provide in the letter all of the information requested in the form. To request a copy of the complaint form call (866)632-9992. Submit your completed form or letter to USDA by: (1)mail: U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410; (2)fax: (202)690-7442; or (3)email: program.intake@usda.gov. USDA is an equal opportunity provider, employer, and lender.

For more information, contact the RMA Civil Rights Office at 202-690-3578 (main line).

## USDA MULTIPLE BENEFIT CERTIFICATION STATEMENT

I understand that obtaining multiple Federal benefits for the same loss, such as a Noninsured Crop Disaster Assistance Program (NAP) payment(s) and a Federal crop insurance indemnity, is prohibited by law. I certify that I have, or will disclose any other USDA benefit; including any NAP benefit, received for this crop. Failure to disclose the receipt of multiple Federal benefits, or failure to repay one of the multiple Federal benefits such as either the NAP benefit or the Federal crop insurance indemnity for the same crop, may result in my being disqualified from receiving Federal crop insurance benefits, as well as being ineligible for various programs administered by the Farm Service Agency for up to five (5) years.



## Preliminary Acreage Reporting Form - Effective for the Crop Year

Policy Number: 2021-FL-084-1149320   Walton Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

*Preliminary Form*
*Incomplete Data*

Page: 4 of 4

### CERTIFICATION STATEMENT

### ANTI-REBATING STATEMENT

#### Applicant/Insured Statement

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. ß1006 and ß1014; 7 U.S.C. ß1506; 31 U.S.C. ß3729, ß3730 and any other applicable federal statutes).To the best of my knowledge, the Grid ID accurately identifies the location of the insured acreage; and acreage assigned to each Grid ID is accurate.

Walton Kinney
_____

*Insured's Printed Name*                    *Signature*                                    *(Date)*

#### Agent Statement

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited, to criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

I certify that I am responsible for establishing the approved APH yields that are used to calculate the production guarantees contained in this acreage report and that such approved APH yields are correct to the best of my knowledge.

ELBERT FRANKLIN TUCKER
_____

*Agent's Printed Name*              *Signature*                  *(Date)*          *(Agent's Code)*



**GREAT AMERICAN INSURANCE COMPANY**
Crop Insurance Division

Albany
618 #2 North Westover Boulevard
Albany, GA 31707

*Preliminary Form Incomplete Data*

# Multiple Peril Crop Insurance
## Preliminary Acreage Reporting Form
### Effective for the Crop Year

03/08/2021
Page: 1 of 4

**Policy Number: 2021-FL-084-1149320**

| INSURED: Walton Kinney | AGENT: | ELBERT FRANKLIN TUCKER | Code No: 582755 |
|---|---|---|---|
| | | ELBERT TUCKER INSURANCE INC | |
| | | 608 NORTH STATE ST | |
| | | BUNNELL, FL 32110 | |

**Spouse's Name:**

**Authorized Representative:**
**Limited Authorized Rep:**

**POA:**
**Added Acreage (CL):**

Is the Applicant insuring the Tenant's share? ☐ YES ☑ NO          Is the Applicant insuring the Landlord's share? ☐ YES ☑ NO

**INSURED CROP SUMMARY FOR STATE: Florida**          Assignment of Indemnity to: None

**Flagler County (35)** | **Potatoes (84)** | ☐ EU Does not Qualify Plan: APH(90) | Coverage Level: 65% | % Price Election, Proj. Price, or Amt of Ins: 85% of Max | Options: None | Unit Structure Options: None

| Line | Unit Acr Type* - Rpt Date | Practice / Type Variety | Options Elections | Line Note Section / Township / Range | High Risk Land | Added Land P/T/V | Map Area Yield | Acres | Plant Date (Late - Factor) | Share % Others Sharing in Crop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | <Invalid Practice> | | | ☐ Yes ☐ No | ☐ Yes ☑ No | 0 | | | |

| Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date | Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

**Additional/Uninsured Acreage (give reason)**          Do you have a CAT policy to exclude High Risk or High Risk Exclusion? ☐ Yes ☐ No

| Line | Unit Acr Type* - Rpt Date | Practice / Type Variety | Options Elections | Line Note Section / Township / Range | High Risk Land | Added Land P/T/V | Map Area Yield | Acres | Plant Date | Share % Others Sharing in Crop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ☐ Yes ☐ No | ☐ Yes ☐ No | | | | |

| Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date | Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

(Form M20101)          See Signature Page For Required Statements

# Preliminary Acreage Reporting Form - Effective for the  Crop Year

Policy Number: 2021-FL-084-1149320    Walton Kinney
Agency:  582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

*Preliminary Form*
*Incomplete Data*

Page: 2 of 4

| **Additional/Uninsured Acreage (give reason)** | | Do you have a CAT policy to exclude High Risk or High Risk Exclusion? | | ☐ Yes | ☐ No | | | | |
|---|---|---|---|---|---|---|---|---|---|

| L i n e | Unit Acr Type* - Rpt Date | Practice / Type Variety | Options Elections | Line Note Section / Township / Range | High Risk Land | Added Land P/T/V | Map Area Yield | Acres | Plant Date | Share % Others Sharing in Crop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ☐ Yes<br>☐ No | Yes<br>No | | | | |

| Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date | Map Farm Name | Field Identification (FSN-Tract-Field) | Admin ST/CTY | Fld Name | GMF | Acres | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Please use the following codes for reason for Uninsured Acreage: 1=Late Planted / 2=Ineligible Risk or Area / 3=Ineligible Practice or Type / 4=Ineligible Type / 5=Other / 6=Farm Unit Excluded / 9=No Yield Form Received / U=Unknown Unit Structure / M=Master Yield

REMARKS SECTION

## Preliminary Acreage Reporting Form - Effective for the Crop Year

Policy Number: 2021-FL-084-1149320    Walton Kinney
Agency: 582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

*Preliminary Form*
*Incomplete Data*

Page: 3 of 4

**ACREAGE TYPE LEGEND**

\*Acreage Type Legend: (1) Insured, (2) Insured-Acreage emerging from CRP initial crop year, (3) Insured - New Breaking, insured is able to substantiate acreage has previously been in production, (4) Insured - New Breaking by WA, (5) Insured - New Breaking by WA, unable to substantiate acreage has previously been in production, (6) Prevented planting, (7) Uninsured, (8) Uninsurable, (9) Uninsureable due to 2nd crop provisions, (10) Uninsurable due to new breaking, (11) Uninsurable due to new breaking , insured unable to substantiate acreage has previously been in production. (12) Unreported acreage within same unit, (13) Unreported units, (14) Zero acreage report for unit, (15) Zero acreage report for county, (16) New breaking insurable by SPOI, (17) Insured - New Breaking, insured is unable to substantiate acreage has previously been in produztion, (18) Acreage elected under the ARC program, (19) Insured - Native sod acreage insured under the terms of the policy, (20) Insured - Native sod acreage insured under the terms of the Special Provisions, (21) Insured - Native sod acreage insured by WA, (22) Intended Acreage from GEAR.

### COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

**Non-Discrimination Policy**

In accordance with Federal civil rights law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating based on race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs). Remedies and complaint filing deadlines vary by program or incident.

Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible Agency or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. To file a program discrimination complaint, complete the USDA Program Discrimination Complaint Form, AD-3027, found online at How to File a Program Discrimination Complaint, and at any USDA office or write a letter addressed to USDA and provide in the letter all of the information requested in the form. To request a copy of the complaint form call (866)632-9992. Submit your completed form or letter to USDA by: (1)mail: U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410; (2)fax: (202)690-7442; or (3)email: program.intake@usda.gov. USDA is an equal opportunity provider, employer, and lender.

For more information, contact the RMA Civil Rights Office at 202-690-3578 (main line).

### USDA MULTIPLE BENEFIT CERTIFICATION STATEMENT

I understand that obtaining multiple Federal benefits for the same loss, such as a Noninsured Crop Disaster Assistance Program (NAP) payment(s) and a Federal crop insurance indemnity, is prohibited by law. I certify that I have, or will disclose any other USDA benefit; including any NAP benefit, received for this crop. Failure to disclose the receipt of multiple Federal benefits, or failure to repay one of the multiple Federal benefits such as either the NAP benefit or the Federal crop insurance indemnity for the same crop, may result in my being disqualified from receiving Federal crop insurance benefits, as well as being ineligible for various programs administered by the Farm Service Agency for up to five (5) years.



**Preliminary Acreage Reporting Form - Effective for the  Crop Year**
Policy Number:  2021-FL-084-1149320     Walton Kinney
Agency:  582755 ELBERT TUCKER INSURANCE INC / BUNNELL, FL

*Preliminary Form*
*Incomplete Data*

Page: 4 of 4

### CERTIFICATION STATEMENT

### ANTI-REBATING STATEMENT
#### Applicant/Insured Statement

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. ß1006 and ß1014; 7 U.S.C. ß1506; 31 U.S.C. ß3729, ß3730 and any other applicable federal statutes).To the best of my knowledge, the Grid ID accurately identifies the location of the insured acreage; and acreage assigned to each Grid ID is accurate.

Walton Kinney

*Insured's Printed Name*                                        *Signature*                                        *(Date)*

#### Agent Statement

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited, to criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

I certify that I am responsible for establishing the approved APH yields that are used to calculate the production guarantees contained in this acreage report and that such approved APH yields are correct to the best of my knowledge.

ELBERT FRANKLIN TUCKER

*Agent's Printed Name*                          *Signature*                          *(Date)*          *(Agent's Code)*

(Form M20101)

