**JULINGTON CREEK FARMS, LLC.**

# Invoice

PO BOX 600636
JACKSONVILLE, FL 32260-0636

| Date | Invoice # |
|------|-----------|
| 5/5/2017 | 3656 |

PAID
06/21/2017

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0277 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3810 | Net 30 | | 5/5/2017 | | 39297 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 444.2 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,774.60 |
| 444.2 | 301 | THE POTATO BOARD | -0.03 | -13.33 |

| | **Total** | **$5,761.27** |
|---|---|---|

Policy No. MP-0749812    Claim No. 17-0001/5    Division 8    Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC.**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/5/2017 | 3657 |

**PAID**
05/21/2017

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3811 | Net 30 | | 5/5/2017 | | 39298 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 427.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,558.80 |
| 427.6 | 301 | THE POTATO BOARD | -0.03 | -12.83 |

| | Total | $5,545.97 |
|--|-------|-----------|

# Invoice

**JULINGTON CREEK FARMS, LLC.**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/6/2017 | 3658 |

**PAID**
06/28/2017

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3812 | Net 30 | | 5/6/2017 | | 39299 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 425.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,532.80 |
| 425.6 | 301 | THE POTATO BOARD | -0.03 | -12.77 |

| | Total | $5,520.03 |
|--|-------|-----------|

Policy No. MP-0749812    Claim No. 17-0001/5    Division 8    Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC.**

PO BOX 600636
JACKSONVILLE, FL 32260-0636

| Date | Invoice # |
|------|-----------|
| 5/6/2017 | 3659 |

PAID
06/28/2017

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3813 | Net 30 | | 5/6/2017 | | 39300 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 422.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,493.80 |
| 422.6 | 301 | THE POTATO BOARD | -0.03 | -12.68 |

| | **Total** | **$5,481.12** |
|---|---|---|

# Invoice

**JULINGTON CREEK FARMS, LLC.**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/6/2017 | 3660 |

PAID
06/28/2017

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3814 | Net 30 | | 5/6/2017 | | 39301 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 427.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,558.80 |
| 427.6 | 301 | THE POTATO BOARD | -0.03 | -12.83 |

| | **Total** | **$5,545.97** |
|---|---|---|

Policy No. MP-0749812     Claim No. 17-0001/5     Division 8     Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/18/2017 | 3777 |

**PAID**
06/28/2017

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3966 | Net 30 | | 5/18/2017 | | 39555 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 403 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,239.00 |
| 403 | 301 | THE POTATO BOARD | -0.03 | -12.09 |

| | **Total** | **$5,226.91** |
|--|-----------|---------------|

Policy No. MP-0749812    Claim No. 17-0001/5    Division 8    Document Name: Julington 3.05.pdf

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/18/2017 | 3778 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3967 | Net 30 |  | 5/18/2017 |  | 39556 |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 448.4 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,829.20 |
| 448.4 | 301 | THE POTATO BOARD | -0.03 | -13.45 |

| | **Total** | **$5,815.75** |
|--|-----------|---------------|

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|---|---|
| 5/18/2017 | 3779 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 3968 | Net 30 | | 5/18/2017 | | 39559 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 431.2 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,605.60 |
| 431.2 | 301 | THE POTATO BOARD | -0.03 | -12.94 |

| | Total | $5,592.66 |
|---|---|---|

# Invoice

**JULINGTON CREEK FARMS, LLC**

**PO BOX 600636**
**JACKSONVILLE, FL 32260-0636**

| Date | Invoice # |
|------|-----------|
| 5/19/2017 | 3801 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0277 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3976 | Net 30 | | 5/19/2017 | | 39564 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 406.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,285.80 |
| 406.6 | 301 | THE POTATO BOARD | -0.03 | -12.20 |

| | **Total** | $5,273.60 |
|--|-----------|-----------|

Policy No. MP-0749812    Claim No. 17-000175    Division-8    Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/18/2017 | 3805 |

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3981 | Net 30 | | 5/18/2017 | | 39565 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 491.4 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 6,388.20 |
| 491.4 | 301 | THE POTATO BOARD | -0.03 | -14.74 |

| | Total | $6,373.46 |
|---|-------|-----------|

Policy No. MP-0749812          Claim No. 17-000175          Division 8          Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|---|---|
| 5/19/2017 | 3806 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 3982 | Net 30 | | 5/19/2017 | | 39566 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 434.8 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,652.40 |
| 434.8 | 301 | THE POTATO BOARD | -0.03 | -13.04 |

| | Total | $5,639.36 |
|---|---|---|

Policy No. MP-0749612    Claim No. 17-000175    Division 8    Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/19/2017 | 3814 |

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 3998 | Net 30 | | 5/19/2017 | | 39579 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 426 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,538.00 |
| 426 | 301 | THE POTATO BOARD | -0.03 | -12.78 |

| | Total | $5,525.22 |
|--|-------|-----------|

Policy No. MP-0749812          Claim No. 17-000175          Division-8          Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/20/2017 | 3815 |

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4000 | Net 30 | | 5/20/2017 | | 39581 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 421 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,473.00 |
| 421 | 301 | THE POTATO BOARD | -0.03 | -12.63 |

| | **Total** | **$5,460.37** |
|--|-----------|---------------|

Policy No. MP-0749612       Claim No. 17-000175       Division 8       Document Name: Julington 3.05.pdf

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2017 | 3816 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4001 | Net 30 |  | 5/20/2017 |  | 39582 |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 433 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,629.00 |
| 433 | 301 | THE POTATO BOARD | -0.03 | -12.99 |

| | Total | $5,616.01 |
|---|-------|-----------|

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/20/2017 | 3817 |

**Bill To**

MBT PRODUCE, INC.
PO BOX 600277
JACKSONVILLE, FL  32260-0277

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4002 | Net 30 | | 5/20/2017 | | 39583 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 432.4 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,621.20 |
| 432.4 | 301 | THE POTATO BOARD | -0.03 | -12.97 |

| | **Total** | **$5,608.23** |
|--|-----------|---------------|

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/19/2017 | 3818 |

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4003 | Net 30 | | 5/19/2017 | | 39577 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 355 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 4,615.00 |
| 355 | 301 | THE POTATO BOARD | -0.03 | -10.65 |

| | Total | $4,604.35 |
|--|-------|-----------|

Policy No. MP-0749812          Claim No.17-000175          Division 8          Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/20/2017 | 3826 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4012 | Net 30 |  | 5/20/2017 |  | 39590 |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 475.2 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 6,177.60 |
| 475.2 | 301 | THE POTATO BOARD | -0.03 | -14.26 |
| 1 | BULK CHIP | BULK ATLANTIC CHIPPING POTATOES | 100.00 | 100.00 |

| | **Total** | $6,263.34 |
|--|-----------|-----------|

Policy No. MP-0749812   Claim No. 17-000175   Division 8   Document Name: Julington 3.05.pdf

# JULINGTON CREEK FARMS, LLC

## Invoice

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/26/2017 | 3926 |

**PAID**
**06/21/2017**

| Bill To | Ship To |
|---------|---------|
| ONEIDA POTATO EXCHANGE, LLC.<br>5901 FIRE LANE<br>RHINELANDER, WI  54501 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4051 | Net 30 | | 5/26/2017 | | 1675716-160 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 429.4 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,582.20 |
| 429.4 | 301 | THE POTATO BOARD | -0.03 | -12.88 |

| | **Total** | $5,569.32 |
|--|-----------|-----------|

Policy No. MP-0749812    Claim No. 17-000175    Division 8    Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/26/2017 | 3927 |

**PAID**
06/21/2017

| Bill To | Ship To |
|---------|---------|
| ONEIDA POTATO EXCHANGE, LLC.<br>5901 FIRE LANE<br>RHINELANDER, WI  54501 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4052 | Net 30 | | 5/26/2017 | | 1675716-161 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 473.2 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 6,151.60 |
| 473.2 | 301 | THE POTATO BOARD | -0.03 | -14.20 |

| | Total | $6,137.40 |
|--|-------|-----------|

# Invoice

JULINGTON CREEK FARMS, LLC

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/22/2017 | 3860 |

**Bill To**

MBT PRODUCE, INC.
PO BOX 600277
JACKSONVILLE, FL  32260-0277

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4063 | Net 30 | | 5/22/2017 | | 39609 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 449 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,837.00 |
| 449 | 301 | THE POTATO BOARD | -0.03 | -13.47 |

| | | | **Total** | $5,823.53 |
|--|--|--|-----------|-----------|

Policy No. MP-0749612          Claim No. 17-000175          Division-8          Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/22/2017 | 3861 |

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4064 | Net 30 | | 5/22/2017 | | 39610 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 477 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 6,201.00 |
| 477 | 301 | THE POTATO BOARD | -0.03 | -14.31 |

| | Total | $6,186.69 |
|---|-------|-----------|

Policy No. MP-0749812          Claim No. 17-000175          Division-8          Document Name: Julington 3.05.pdf

JULINGTON CREEK FARMS, LLC

# Invoice

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/23/2017 | 3885 |

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4073 | Net 30 | | 5/23/2017 | | 39625 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 464.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 12.50 | 5,807.50 |
| 464.6 | 301 | THE POTATO BOARD | -0.03 | -13.94 |

| | **Total** | $5,793.56 |
|--|-----------|-----------|

Policy No. MP-0749612    Claim No. 17-000175    Division-6    Document Name: Julington 3.05.pdf

# JULINGTON CREEK FARMS, LLC

**PO BOX 600636**
**JACKSONVILLE, FL 32260-0636**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/23/2017 | 3886 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0277 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4074 | Net 30 | | 5/23/2017 | | 39626 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 455.8 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 12.50 | 5,697.50 |
| 455.8 | 301 | THE POTATO BOARD | -0.03 | -13.67 |

| | Total | $5,683.83 |
|--|-------|-----------|

JULINGTON CREEK FARMS, LLC

# Invoice

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/23/2017 | 3887 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4075 | Net 30 | | 5/23/2017 | | 39629 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 435 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,655.00 |
| 435 | 301 | THE POTATO BOARD | -0.03 | -13.05 |

| | Total | $5,641.95 |
|--|-------|-----------|

Policy No. MP-0749812          Claim No. 17-000175          Division-8          Document Name: Julington 3.05.pdf

# Invoice

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/23/2017 | 3888 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4076 | Net 30 |  | 5/23/2017 |  | 39630 |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 453.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,896.80 |
| 453.6 | 301 | THE POTATO BOARD | -0.03 | -13.61 |

| | **Total** | **$5,883.19** |
|---|---|---|

**JULINGTON CREEK FARMS, LLC**

PO BOX 600636
JACKSONVILLE, FL  32260-0636

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/23/2017 | 3889 |

| Bill To | Ship To |
|---------|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4077 | Net 30 | | 5/23/2017 | | 396442 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 430.8 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 12.50 | 5,385.00 |
| 430.8 | 301 | THE POTATO BOARD | -0.03 | -12.92 |

| | Total | $5,372.08 |
|--|-------|-----------|

# Invoice

### JULINGTON CREEK FARMS, LLC

PO BOX 600636
JACKSONVILLE, FL 32260-0636

| Date | Invoice # |
|------|-----------|
| 5/24/2017 | 3901 |

| Bill To |
|---------|
| MBT PRODUCE, INC.
PO BOX 600277
JACKSONVILLE, FL 32260-0277 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4089 | Net 30 | | 5/24/2017 | | 39645 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 452.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 12.50 | 5,657.50 |
| 452.6 | 301 | THE POTATO BOARD | -0.03 | -13.58 |

| | Total | $5,643.92 |
|--|-------|-----------|

Policy No. MP-0749012          Claim No. 17-000175          Division 6          Document Name: Julington 3.05.pdf

JULINGTON CREEK FARMS, LLC

# Invoice

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/24/2017 | 3902 |

**Bill To**

MBT PRODUCE, INC.
PO BOX 600277
JACKSONVILLE, FL  32260-0277

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4090 | Net 30 | | 5/24/2017 | | 39646 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 438.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 12.50 | 5,482.50 |
| 438.6 | 301 | THE POTATO BOARD | -0.03 | -13.16 |

| | **Total** | **$5,469.34** |
|--|-----------|---------------|

Policy No. MP-0149812        Claim No. 17-000175        Division 8        Document Name: Julington 3.05.pdf

JULINGTON CREEK FARMS, LLC

# Invoice

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/24/2017 | 3903 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4091 | Net 30 | | 5/24/2017 | | 39648 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 431.6 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,610.80 |
| 431.6 | 301 | THE POTATO BOARD | -0.03 | -12.95 |

| | Total | $5,597.85 |
|--|-------|-----------|

Policy No. MP-0749612        Claim No. 17-000175        Division 8        Document Name: Julington 3.05.pdf

# JULINGTON CREEK FARMS, LLC

# Invoice

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/24/2017 | 3904 |

| Bill To | | Ship To |
|---------|---|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 | | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4092 | Net 30 | | 5/24/2017 | | 39649 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 435.4 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 5,660.20 |
| 435.4 | 301 | THE POTATO BOARD | -0.03 | -13.06 |

| | Total | $5,647.14 |
|---|-------|-----------|

Policy No. MP-0749612          Claim No. 17-000175          Division 8          Document Name: Julington 3.05.pdf

# JULINGTON CREEK FARMS, LLC

## Invoice

PO BOX 600636
JACKSONVILLE, FL 32260-0636

| Date | Invoice # |
|------|-----------|
| 5/25/2017 | 3911 |

**Bill To**

MBT PRODUCE, INC.
PO BOX 600277
JACKSONVILLE, FL 32260-0277

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4101 | Net 30 | | 5/25/2017 | | 39660 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 409 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 12.50 | 5,112.50 |
| 409 | 301 | THE POTATO BOARD | -0.03 | -12.27 |

| | **Total** | **$5,100.23** |
|--|-----------|---------------|

## JULINGTON CREEK FARMS, LLC

# Invoice

PO BOX 600636
JACKSONVILLE, FL  32260-0636

| Date | Invoice # |
|------|-----------|
| 5/26/2017 | 3931 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>PO BOX 600277<br>JACKSONVILLE, FL  32260-0277 |

| Ship To |
|---------|
|  |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4110 | Net 30 |  | 5/26/2017 |  | 39671 |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 500.2 | BULK CHIP - OT... | BULK ATLANTIC POTATOES | 13.00 | 6,502.60 |
| 500.2 | 301 | THE POTATO BOARD | -0.03 | -15.01 |

| | Total | $6,487.59 |
|--|-------|-----------|

2 Copies

# Julington

FSW-310
T-310
Fields 1 & 6

met Billy 5-8 5-9

# Unit 3.05

5-3 Thru 5-26          All Harvested

20 640
19 ~~759.8~~          ÷ 80.0 Acres =    247 ~~2##~~ cwt/Acre

~~1096.1~~ 880.2          Checked 24.0 Acre Field
X $\frac{9}{12}$                              56.0 Acres Already Harvested
~~$1315~~ $10562 ✓

Guarantee  20 640 $\times$  1 9759.8
~~No Loss~~

oneida    mBt
1172.6    18587.2

39087.8 Prod.
÷ 80.0  = 488.6 cwt/Ac



This is an aerial map showing parcels in Flagler County, FL with handwritten annotations.

- 12S29E019, 12S29E020, 12S29E021
- 12S29E028, 12S29E029, 12S29E030
- 12S29E031, 12S29E032, 12S29E033
- Beech Blvd, Palm Ave, Pine St, Lancewood St, Spruce St, Redwood St, Acorn Ave, Hickory St
- Pecan Ave, Pecan Ave, Tangerine Ave
- Unnamed Street, County Road 105, N County Road 115, W County Road 2006

Handwritten annotations:

- 24.0 Back 80 Unit-3.05
- Borderline Loss
- 80.0 Acres Reported
- 1  34.62 UHEL  Julington 100%
- 15  10.87 UHEL
- Borderline Loss 50/50 Barn 40.0 Acres Unit-2.03
- 48.0 Acres Less
- Unit-3.05 (100% Oneida)
- 58.38
- 2  33.64 UHEL
- 4  28.82 UHEL
- 5  29.56 UHEL
- 3  48.84 UHEL  Julington + Oneida
- Home Unit 3.05
- 56.0
- Did Not check Harvested
- 6  68.42 UHEL
- Julington 100%

**USDA**

**United States Department of Agriculture**
**Farm Service Agency**

**Flagler County, FL**
1:9,640

August 28, 2015

N

Farm: 310
Tract: 310

Disclaimer: Wetland identifiers do not represent the size, shape or specific determination of the area. Refer to your original determination (CPA-026 and attached maps) for exact wetland boundaries and determinations, or contact NRCS.

Section

Document Name: JULINGTON UNIT-3.05 MAP & P...

Division 8

Claim No. 17-000175

Policy No. MP-0749812

## CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri-General | 1. INSURED'S NAME | | 2. POLICY NO. | 3. UNIT NO. | 4. CROP YEAR |
|---|---|---|---|---|---|
| CLAIM NO: 17-175 | Julington Creek Farm | | 749812 | 3.05 | 2017 |

FSN-310
T-310

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.0 | 40" | W | 8.0 | 24.0 | 26.0 | 15.0 | 73.0 | 4 | 18.3 | NA | NA |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|---|
| YES ☐ | NO ☐ | | 18.3 | 10 | 183 |

### GRADE DETERMINATION

20. PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 − 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | Pre-Harvest Did Not check 56.0 Acre field in this Unit - Harvested |
| **INTERNAL DEFECTS** | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 − 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 YES ☐ NO ☐ | Harvested 247 cwt./Acre on this Unit. |
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 − 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 YES ☐ NO ☐ | |

| 33. ADJUSTER'S SIGNATURE | CODE NO. TC8 | DATE 5/9/17 | 34. INSURED'S SIGNATURE X | | DATE |
|---|---|---|---|---|---|

©NCIS–M 562_Rev. 02-2014

(See Reverse Side for Required Statements)

Page 1 of 1

Document Name: JUGLINGTON CREEK 100%-APPRA...

Division 8

Claim No. 17-000175

Policy No. MP-0749812

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri-General CLAIM NO: 17-175 | 1. INSURED'S NAME Juglington Creek Farm | 2. POLICY NO. 749812 | 3. UNIT NO. 3.05 | 4. CROP YEAR 2017 |
|---|---|---|---|---|

FSN-310
T-310

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.0 | 40" | W | 8.0 | 24.0 | 26.0 | 15.0 | 73.0 | 4 | 18.3 | NA | NA |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐    NO ☐ | | 18.3 | 10 | 183 |

## GRADE DETERMINATION

**20.** PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | | | | | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 − 23) (TRASFER TO ITEM 13) 24 | Pre- Harvest Did Not Check 56.0 Acre field in This Unit- Harvested |
| | | | | | |
| **INTERNAL DEFECTS** | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 − 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 | Harvested 247 cwt/Acre On this Unit. |
| | | | | YES ☐ NO ☐ | |
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 − 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | |
| | | | | YES ☐ NO ☐ | |

| 33. ADJUSTER'S SIGNATURE Tony Chtn & Billy Davis | CODE NO. TC8 | DATE 5/9/17 | 34. INSURED'S SIGNATURE X | | DATE 7/12/17 |
|---|---|---|---|---|---|

©NCIS—M 562_Rev. 02-2014                    (See Reverse Side for Required Statements)                    Page __1__ of __1__

Document Name: JUGLINGTON CREEK 100%-APPRA...

Division 8

Claim No. 17-000175

Policy No. MP-0749812

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri. General | 1. INSURED'S NAME | 2. POLICY NO. | 3. UNIT NO. | 4. CROP YEAR |
|---|---|---|---|---|
| CLAIM NO: | Julington Creek Farms | 749 812 | 3.04 | 2017 |

FSN-297
T-303

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,6 | 48.0 | 40" | W | 10.0 | 6.0 | 10.0 | 8.0 | 11.0 | 45.0 | 5 | 9.0 | | |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐    NO ☐ | | 9.0 | 10 | 90.0 |

## GRADE DETERMINATION

20. PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 – 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | Fields 5,6 — 48.0 Acres Only 15.0 Acres Were Harvested due to Rotting — 33.0 Acres 0.0 Appraised. Billy Davis Inspected & Released — 6-7-17 |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 | |
|---|---|---|---|---|---|
| **INTERNAL DEFECTS** | | | | YES ☐    NO ☐ | |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | |
|---|---|---|---|---|---|
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | | | | YES ☐    NO ☐ | Harvested Field 1- 42.0 Acres Also in this Unit. |

| 33. ADJUSTER'S SIGNATURE | CODE NO. | DATE | 34. INSURED'S SIGNATURE | | DATE |
|---|---|---|---|---|---|
| Tony Clutts    T-C8 + Billy Davis | | 5-8-17 | X | | 7/12/17 |

©NCIS–M 562 Rev. 02-2014    (See Reverse Side for Required Statements)    Page ___ of ___

Document Name: JUGLINGTON CREEK 100%-APPRA...

Division 8

Claim No. 17-000175

Policy No. MP-0749812

## CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri-General  CLAIM NO: 17-175 | 1. INSURED'S NAME  Juglington Creek Farm | 2. POLICY NO.  749812 | 3. UNIT NO.  3.05 | 4. CROP YEAR  2017 |
|---|---|---|---|---|

FSN-310
T-310

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.0 | 40" | W | 8.0 | 24.0 | 26.0 | 15.0 | 73.0 | 4 | 18.3 | NA | NA |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|---|
| YES ☐ | NO ☐ | | 18.3 | 10 | 183 |

### GRADE DETERMINATION        20. PRODUCTION GRADED BY: LABORATORY ☐ LICENSED GRADER ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 – 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | Pre-Harvest Did Not Check 56.0 Acre field in this Unit. Harvested Harvested 247 cwt/Acre On this Unit. |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 | |
|---|---|---|---|---|---|
| **INTERNAL DEFECTS** | | | | YES ☐ NO ☐ | |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | |
|---|---|---|---|---|---|
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | | | | YES ☐ NO ☐ | |

| 33. ADJUSTER'S SIGNATURE  Tony Chtu  & Billy Davis | CODE NO.  TC8 | DATE  5/9/17 | 34. INSURED'S SIGNATURE  X | DATE  7/12/17 |
|---|---|---|---|---|

©NCIS–M 562_Rev. 02-2014        (See Reverse Side for Required Statements)        Page ___1___ of ___1___

**Document Name:** JUGLINGTON CREEK 100%-APPRA...

**Division 8**

**Claim No. 17-000175**

**Policy No. MP-0749812**

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri General  CLAIM NO: | 1. INSURED'S NAME  Julington Creek Farms | 2. POLICY NO.  749 812 | 3. UNIT NO.  3.0 4 | 4. CROP YEAR  2017 |
|---|---|---|---|---|

FSN-297
T-303

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,6 | 48.0 | 40" | W | 10.0 | 6.0 | 10.0 | 8.0 | 11.0 | 45.0 | 5 | 9.0 | | |

| DID THE **LOT** FAIL U.S. #2 DUE TO **INTERNAL OR OTHER** DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐   NO ☐ | | 9.0 | 10 | 90.0 |

## GRADE DETERMINATION

**20.** PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR **EXTERNAL** DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO **EXTERNAL** DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO **EXTERNAL** DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 – 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | Fields 5,6 — 48.0 Acres Only 15.0 Acres Where Harvested due to Rotting — 33.0 Acres 0.0 Appraised. Billy Davis Inspected & Released — 6-7-17 |
| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR **INTERNAL** DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO **INTERNAL** DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO **INTERNAL** DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 | |
| **INTERNAL DEFECTS** | | | | YES ☐  NO ☐ | |
| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR **OTHER** DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO **OTHER** DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO **OTHER** DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | Harvested Field 1- 42.0 Acres Also in this Unit. |
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | | | | YES ☐  NO ☐ | |

| 33. ADJUSTER'S SIGNATURE  Tony Clitt ⌐Billy Davis | CODE NO. T08 | DATE 5-8-17 | 34. INSURED'S SIGNATURE  X Writt D J | DATE 7/12/17 |
|---|---|---|---|---|

©NCIS–M 562 Rev. 02-2014    (See Reverse Side for Required Statements)    Page ___ of ___

Document Name: JUGLINGTON CREEK 100%-APPRA...

Division 8

Claim No. 17-000175

Policy No. MP-0749812

## CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri-General  CLAIM NO: 17-175 | 1. INSURED'S NAME  Juglington Creek Farm | | 2. POLICY NO.  749812 | 3. UNIT NO.  3.05 | 4. CROP YEAR  2017 |
|---|---|---|---|---|---|

FSN-310
T-310

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.0 | 40" | w | 8.0   24.0   26.0   15.0 | 73.0 | 4 | 18.3 | NA | NA |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐   NO ☐ | | 18.3 | 10 | 183 |

### GRADE DETERMINATION    20. PRODUCTION GRADED BY: LABORATORY ☐  LICENSED GRADER ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 – 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | Pre- Harvest Did Not Check 56.0 Acre field in This Unit - Harvested |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 | |
|---|---|---|---|---|---|
| **INTERNAL DEFECTS** | | | | YES ☐  NO ☐ | Harvested 247 cwt./Acre On this Unit. |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | |
|---|---|---|---|---|---|
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | | | | YES ☐  NO ☐ | |

| 33. ADJUSTER'S SIGNATURE  Tony Chhin & Billy Davis | CODE NO. TC8 | DATE 5/9/17 | 34. INSURED'S SIGNATURE  X | DATE 7/12/17 |
|---|---|---|---|---|

©NCIS–M 562_Rev. 02-2014          (See Reverse Side for Required Statements)          Page __1__ of __1__

Document Name: JUGLINGTON CREEK 100%-APPRA...

Division 8

Claim No. 17-000175

Policy No. MP-0749812

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri-General CLAIM NO: | 1. INSURED'S NAME Julington Creek Farms | 2. POLICY NO. 749 812 | 3. UNIT NO. 3.04 | 4. CROP YEAR 2017 |
|---|---|---|---|---|

FSN-297
T-303

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,6 | 48.0 | 40" | W | 10.0 | 6.0 | 10.0 | 8.0 | 11.0 | 45.0 | 5 | 9.0 | | |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐    NO ☐ | | 9.0 | 10 | 90.0 |

## GRADE DETERMINATION

**20.** PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 – 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | Fields 5,6 — 48.0 Acres Only 15.0 Acres were harvested due to Rotting — 33.0 Acres 0.0 Appraised. Billy Davis Inspected + Released — 6-7-17 |
| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 | |
| **INTERNAL DEFECTS** | | | | YES ☐   NO ☐ | |
| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | Harvested Field 1-42.0 Acres Also in this Unit. |
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | | | | YES ☐   NO ☐ | |

| 33. ADJUSTER'S SIGNATURE Tony Chitty + Billy Davis | CODE NO. T08 | DATE 5-8-17 | 34. INSURED'S SIGNATURE X Walter B | DATE 7/12/17 |
|---|---|---|---|---|

©NCIS–M 562 Rev. 02-2014    (See Reverse Side for Required Statements)    Page __ of __

Document Name: ONEIDA & JULINGTON 50% 50%...

Division 8

Claim No. 17-000175

Policy No. MP-0749812

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri General | 1. INSURED'S NAME Julington Creek Farms | 2. POLICY NO. 749812 | 3. UNIT NO. 2,02 | 4. CROP YEAR 2017 |
|---|---|---|---|---|
| CLAIM NO: 17-175 17-176 | Oneida Potato Exchange | 750618 | | |

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FSW 297 T303 | | | | | | | | | | | | | | |
| 2,4 | 16.0 | 40" | w | 7.0 14.0 | 14.0 | 8.0 | 10.0 | 12.0 | | 65.0 | 6 | 10.8 | | |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐    NO ☐ | | 10.8 | 10 | 108 ⌀ |

## GRADE DETERMINATION

20. PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | | | | | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 − 23) (TRASFER TO ITEM 13) 24 | Pre harvest. |
| | | | | | Harvested only 10.0 Acres |
| **INTERNAL DEFECTS** | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 − 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 | with 167.5 cwt/Acre |
| | | | | | YES ☐  NO ☐ | |
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 − 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | |
| | | | | | YES ☐  NO ☐ | |

| 33. ADJUSTER'S SIGNATURE | CODE NO. TC8 | DATE 5/9/17 | 34. INSURED'S SIGNATURE | DATE 7/12/17 |
|---|---|---|---|---|

©NCIS–M 562  Rev. 02-2010    Billy Davis    (See Reverse Side for Required Statements)    Page 1 of 1

**CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET**

Document Name: ONEIDA & JULINGTON 50% 50%...

COMPANY: Agri General

CLAIM NO.: 17-176,175

1. INSURED'S NAME Oneida Potato Exchange 50/50 Julington Creek Farms 50/50
2. POLICY NO. 750018 749812
3. UNIT NO. 2.02
4. CROP YEAR 2017

FSN 310
T-310

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 40.0 | 40" | W | 11.0 | 28.0 | 12.0 | 24.0 | 17.0 | 92.0 | 5 | 18.4 | | |

| DID THE **LOT** FAIL U.S. #2 DUE TO **INTERNAL OR OTHER** DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐    NO ☐ | | 18.4 | 10 | 184 |

**GRADE DETERMINATION**

20. PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR **EXTERNAL** DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO **EXTERNAL** DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO **EXTERNAL** DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 – 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | Pre-harvest Appraisal |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR **INTERNAL** DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO **INTERNAL** DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO **INTERNAL** DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2? 28 | Harvested 206.0 cwt. Per Acre — Increase due to growth |
|---|---|---|---|---|---|
| **INTERNAL DEFECTS** | | | | YES ☐  NO ☐ | |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR **OTHER** DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO **OTHER** DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO **OTHER** DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 | |
|---|---|---|---|---|---|
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | | | | YES ☐  NO ☐ | |

33. ADJUSTER'S SIGNATURE  Jerry Christie  JC8    CODE NO.  DATE 5-9-17
to Billy Davis

34. INSURED'S SIGNATURE  X    DATE 7/17/17

©NCIS-M 562_Rev. 02-2014    (See Reverse Side for Required Statements)    Page 1 of 1

Division 8

Claim No. 17-000175

Policy No. MP-0749812

```
Date      : 07/21/2017                         AGRI GENERAL INSURANCE COMPANY                        Page:    1
State     : FLORIDA                                   CLAIM SUMMARY                                  Policy: MP0749812
Crop Year : 2017                                                                                     Loss:   17-000175

                                                                                                    Crop:   PTATO

        Insured: JULINGTON CREEK FARMS                        Agency: PROGRESSIVE AG
                 PO BOX 600277                                        417 38TH ST SW STE A
                 JACKSONVILLE FL 32260                                FARGO ND 58103-6508

Additional payees:                                                   7772-30

- none -
```

| CROP | UNIT | FARM | TOWN/RANGE/SEC | STAGE | ACRES | x | ACRE GUAR | = | TOTAL GUAR | - | PROD COUNTED | = | DEFICIENCY | x PRICE | = INDEMNITY | x INTEREST | = AMOUNT PAYABLE | 1ST CROP RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PL 8.0 YD 11.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 2.02 | 297 | 12S 28E 2 | H | 10.0 | | 258.0 | CWT | 2,580.0 CWT | | 1,647.6 CWT | | 932.4 | $12.00 | 5,594 | 0.500 | $5,594 | |
| PL 8.0 YD 11.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 2.02 | 297 | 12S 28E 2 | UH | 6.0 | | 258.0 | CWT | 1,548.0 CWT | | 0.0 CWT | | 1,548.0 | $12.00 | 8,359 | 0.500 | $8,359 | |
| PL 7.0 YD 7.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 2.03 | 310 | 12S 29E 29 | H | 40.0 | | 258.0 | CWT | 10,320.0 CWT | | 8,231.8 CWT | | 2,088.2 | $12.00 | 12,529 | 0.500 | $12,529 | |
| PL 3.0 YD 5.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 3.02 | 171 | 12S 29E 9 | H | 28.0 | | 245.3 | CWT | 6,868.0 CWT | | 1,320.0 CWT | | 5,548.0 | $12.00 | 66,576 | 1.000 | $66,576 | |
| PL 6.0 YD 10.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 3.05 | 310 | 12S 29E 30 29 | H | 80.0 | | 258.0 | CWT | 20,640.0 CWT | | 19,759.8 CWT | | 880.2 | $12.00 | 10,562 | 1.000 | $10,562 | |
| PL 5.0 YD 9.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 3.04 | 297 | 12S 28E 2 | H | 74.0 | | 184.5 | CWT | 13,653.0 CWT | | 9,873.6 CWT | | 3,779.4 | $12.00 | 45,353 | 1.000 | $45,353 | |
| PL 5.0 YD 9.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 3.04 | 297 | 12S 28E 2 | UH | 16.0 | | 184.5 | CWT | 2,952.0 CWT | | 0.0 CWT | | 2,952.0 | $12.00 | 31,882 | 1.000 | $31,882 | |

```
                                                                                              *   $180,855
```

| | COUNTY | ACRES | PRODUCTION | PAYMENT | CHECK | CHECK DATE | CLAIM AMT | LOSS CREDIT | CHECK AMT | |
|---|---|---|---|---|---|---|---|---|---|---|
| PTATO | FLAGLER | 254.0 | 40,832.8 | $180,855 | 3123042 | 7/21/2017 | $180,855.00 | $50,104.00 | $130,751.00 | LOSS AMOUNT $180,855 |
| | | | | | | | | | | APPLIED TO PREMIUM $50,104 |
| | | | | | | CLAIM TOTAL -> | $180,855.00 | $50,104.00 | $130,751.00 | CURRENT CHECK #3123042 $130,751 |
| | | | | | | | | | | * PAYEE'S SHARE AMOUNT |

```
AMOUNT REPORTED TO I.R.S.     $180,855.00
UNDER SOCIAL SECURITY NUMBER    *****3132
```

**Please enter the URL below to participate in a brief claim survey regarding this claim settlement. All responses will be kept confidential.**

https://www.rainhail.com/s/claimsurvey

# AGRI GENERAL INSURANCE COMPANY

*Corrected Claim*

**PRODUCTION WORKSHEET/PROOF OF LOSS**

SCAN: 731644577007170014

| POLICY NO. | CLAIM NO. | FIELD | ADJUSTER | LOSS TYPE | BATCH DATE | PAGE |
|---|---|---|---|---|---|---|
| HP-0749812 | 17-000175 | JL | TC8 | H | 07/13/2017 | 1 OF 1 |

### PRODUCER/OWNER INFORMATION
JULINGTON CREEK FARMS
PO BOX 600277
JACKSONVILLE, FL 32260-0000

### AGENCY INFORMATION
PROGRESSIVE AG
417 38TH ST SW STE A
FARGO, ND 58103

| CROP/PLAN | UNIT NO. | INTENDED USE | PRICE/LEVEL | CROP YEAR | LOCATION DESCRIPTION |
|---|---|---|---|---|---|
| PTATO (84) APH (90) | 3.04 OU | OT | $12.00/0.75 | 2017 | 12 S 28 E 2 |

| | | |
|---|---|---|
| PHONE (608)339-9869 | SSN/EIN ███3132 | ENTITY LLC |
| PHONE (701)277-9210 | CODE 7772-30 | |
| STATE: FLORIDA | CODE: 9 | COUNTY: FLAGLER  CODE: 35 |

CAUSE(S) OF DAMAGE: Freeze
DATE(S) OF DAMAGE: 3-3-17
INSURED CAUSE %: 100

LOSS PAYABLE TO ME AND NO OTHERS

KINNEY 100 NORTH,...

## SECTION I - ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| Policy/Yield Line | 16 Field ID | 17 Multi-Crop Code | 18 Reported Acres | 19 Determined Acres | 20 Interest or Share | 21 Blk | 22-24 Type/Class /Sub-Class | 26-28 In: Cropping, Organic Practice | Farm Serial No. | 29 Stage | 30 Use of Acreage | 31 Appraised Potential | 32a Moisture % | 33 Shell %, Factor or Value | 34 Production Pre QA | 35 Quality Factor | 36 Production Post QA | 37 Uninsured Causes | 38 Total to Count | Per Acre | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.0 9.0 | | | 90.00 | 74.0 | 1.000 | 000 | 2610 GRPB | .20 IRRIGATED | $12.00 .297 | H | H | | | | | | | | | $184.50 | 13655 $16,605.00 |
| | | | | 16.0 | 1.000 | | 2610 IRR | .20 | 12.00 .297 | HH | 4H Destroy | 0.0 | | | 0.0 | | | 0.0 | 166.1 | 2657 |
| | | | | | | | | | | | | | | | | | | | | 16310 |

| 39. TOTALS | 90.0 | 90.0 | OTHER PERSON SHARING: _____ | 42.TOTALS | | 0.0 | $16,605.00 |
|---|---|---|---|---|---|---|---|

40. Quality: TWD ☐ KD ☐ Aflatoxin ☐ Vomitoxin ☐ Fumonisin ☐ Garlicky ☐ Dark Roast ☐ Sclerotinia ☐ Ergoty ☐ CoFo ☐ Other ☐ None ☐  41. Do any mycotoxins exceed FDA, State or other health organization maximum limits? Yes ☐ No ☐

| 14. Date(s) Notice of Loss | | | Is any acreage of the damage crop(s) considered a second crop following a first insured crop which was planted and incurred an indemnity within the same crop year? Yes ☐ No ☑ |
|---|---|---|---|
| 1st Notice 03/20/2017 | 2nd Notice | Final Notice | Is any acreage of the damage crop(s) considered a second crop following a first insured crop which was prevented from being planted within the same crop year? Yes ☐ No ☑ |

## SECTION II - HARVESTED PRODUCTION

43. Date Harvest Completed: _____  44. Is damage similar to other farms in the area? Yes ☐ No ☐  45. Assignment of Indemnity? Yes ☐ No ☐  46. Transfer of Right to Indemnity? Yes ☐ No ☐

### A. MEASUREMENTS   B. GROSS PRODUCTION   C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 47a Share 47b Field ID | 48 Multi-Crop Code | 49 Length or Diameter | 50 Width | 51 Depth | 52 Deduction | 53 Net Cubic Feet | 54 Conversion Factor | 55 Gross Production | 56 Bur.Tctn. -Lbr. Out | 57 Shelf Sugar Factor | 58a Foreign Material % / 58b Factor | 59a Moisture % / 59b Factor | 60a Test WT / 60b Factor | 61 Adjusted Production | 62 Production Not to Count | 63 Production Pre QA | 64a Value / 64b Mkt. Price | 65 Quality Factor | 66 Production to Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/S | | | See Attached Tickets | | | | | 9873.6 | | | | | | 9873.6 | | 9873.6 | | | 9873.6 |

TOTAL $180,855

| | |
|---|---|
| 57. TOTAL | |
| 68. SECTION II TOTAL | 9873.6 |
| 69. SECTION I TOTAL | 0.0 |
| 70. UNIT TOTAL | 9873.6 |
| 71. ALLOCATED PROD | |
| 72. TOTAL APH PROD | 9873.6 |

I certify that to the best of my knowledge and belief all of the information on this form is correct and complete and that it will be used to determine my loss, if any, for damage to my insured crops. I understand that this Production Worksheet/Proof of Loss and supporting papers are subject to audit and require by me. I understand that this crop insurance is subsidized and reinsured by the Federal Crop Insurance Corporation, an agency of the United States Department of Agriculture (USDA). I accept the Agreed Amount Payable, subject to policy provisions, for damage to my insured crops. I hereby certify that the acreage reports for each insured crop that I submitted are true and correct and that all documents or copies of documents that I have submitted in support of my insurance claim are true, correct and complete. I hereby authorize you to inspect any and all scale tickets, warehouse receipts, inventory records and any other documents that pertain to the crop I have harvested and marketed or that I now have in my possession wherever located. I also hereby expressly authorize you to inspect and copy any and all records of the Farm Service Agency of the USDA, consent to the release of this records that pertain to my farming operation, my production history, my compliance with program requirements. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729, §3730 and any other applicable federal statutes).

Under penalties of perjury, I certify that: 1. My taxpayer identification number shown on this form is correct, 2. I am not subject to backup withholding as a result of a failure to report all interest or dividend income, and 3. I am a United States (U.S.) citizen or other U.S. person. The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.  2017 31644577 EXTERNAL_PROD

| 73. Adjuster's Signature | Date | 74. Insured's Signature | Date |
|---|---|---|---|
| Lony Chey TC8 | 7-13-17 | See Original E-Adjuster | |

| Unit Guarantee | Total Production to Count | = Deficiency | × Price Election | × Share | = Estimated Indemnity |
|---|---|---|---|---|---|
| 16310 | 9873.6 | 6436.4 | 12.00 | 1.000 | 77237 |

SEE LAST PAGE OF THIS FORM FOR NONDISCRIMINATION STATEMENT AND PRIVACY ACT STATEMENT
WEB COPY   RH-5008-2014

SCAN: 8023787681605951001S

**AGRI GENERAL INSURANCE COMPANY**

**RAIN AND HAIL L.L.C.**

**MPCI Claim Notice of Prevented Planting, or Damage or Loss**

| | | |
|---|---|---|
| Policy No. | MP.0749812 | State | FL |
| Claim No. | 18-004232 | Date | 05/01/2018 |
| Crop Year | 2018 | Page | 1 OF 1 |

| INSURED INFORMATION | AGENT / AGENCY INFORMATION |
|---|---|
| JULINGTON CREEK FARMS<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0000 | PROGRESSIVE AG<br>Agent Code: PH<br>Agent was notified of claim via: Phone |
| PHONE: (608)339-9869 | PHONE: (701)277-9210          CODE: 7772-30 |

**PLEASE SPECIFY THE CROP FOR WHICH YOU ARE FILING A LOSS. (One crop per notice.) : POTATOES(84) - APH(90)**

Specify below all county locations that have experienced damage.

| County | Unit No. | Legal Description | Cause of Loss | Date of Loss | Intentions* |
|---|---|---|---|---|---|
| FLAGLER (35) | UNKNOWN | UNKNOWN | Cold Wet Weather | 04/2018 | OT |
| | | | | | |
| | | | | | |
| | | | | | |

*Intentions Legend: To harvest = HT; To chop/silage = CS; Leave for cover = LC; Destroy = DS; Plant to another crop = PC; Pasture = PS; Hay = HY; Crop will be direct marketed = DM; Other (please explain) = OT; Replant = RP; Unknown at this time (Substantive) = UK

Indicate the condition of the damaged crop acreage for which you are claiming a loss by marking the box at left and answering the questions for that section.

☐ **PREVENTED PLANTING**
(Unable to plant all or part of the insured crop acreage by the final planting date or within the late planting period for the crop.)

☐ **REPLANT TO SAME CROP**
(Replanting previously planted crop acreage to the same crop due to damage or conditions preventing an adequate stand.)
1. Are at least 20 acres or 20% of the acres in each of the reported unit(s) being replanted?     ☐ YES     ☐ NO
2. Are more than 50 acres being replanted within any unit being reported?     ☐ YES     ☐ NO
**(You must obtain company approval before destroying or replanting any of the crop acreage you intend on replanting!)**

☐ **NOTICE of DAMAGE**
(Crop has sustained damage, however all acres will be taken to harvest - it appears production will exceed guarantee at this time.)
** A claim will be filed for the crop(s) reported. The company will take no further action at this time. Please notify your agent if loss becomes apparent or if crop sustains additional damage.

☐ **HARVESTABLE**
(Part or all of crop acreage being reported has significant damage, however all crop acres will be harvested.)
(Harvest means: Harvesting in a manner consistent for the insured crop being reported, ie. corn insured as grain, harvested for grain.)
1. What is the approximate date of harvest for the crop(s), you are reporting a loss?_____
2. Will any harvested production from the reported acreage be farm stored or used in another method other than storing or selling?     ☐ YES     ☐ NO
3. Will all harvested production from the reported acreage be delivered or sold to an elevator, processor, or third party?     ☐ YES     ☐ NO
4. Will the estimated amount of your loss exceed $5000 for any individual crop unit for which you are reporting a claim?     ☐ YES     ☐ NO
**Your policy requires that you keep a complete record of harvesting and marketing records of each insured crop for each unit.**

☒ **SEVERELY DAMAGED**
(Part or all of the crop acreage has sustained severe damage - Intend to destroy, hay, graze, chop for silage or abandon ANY acres of the crop within the unit(s) being reported.)
**You must have company approval before destroying any crop acreage of the unit(s) reported for loss**
**Your policy requires that you continue to provide ordinary care to your crop(s) after reporting a claim.*

| *Other policies?* If the interest share for any of the crop units reported for loss are less than 100%, is the other share insured? | ☐ YES  ☒ NO |
|---|---|

Please list associated policies.

| Name | Policy Number | Company |
|---|---|---|
| | | |
| | | |

**Contact Information:**
Best time to contact insured .................................................................................................................... ☒ AM   ☐ Noon   ☐ PM
Contact Name and Phone Number:  JULINGTON CREEK FARMS, H:(608)339-9869, C:(608)339-9869
Comments:  PH(5/1/18)-potato loss claim for Julington Creek - cause of loss = excess rain and winds in March and heavy rains in mid April. Disease set in - confirmed late blight in the region.

The insured or member of the insured's immediate family is either an insurance agent, adjuster or employee of the insurance industry or Risk Management Agency?     ☐ YES     ☒ NO

_____
INSURED'S SIGNATURE

**PENNEY HAMMER**          05/01/2018
AGENT'S SIGNATURE          DATE

*Your policy requires that you report any probable loss in writing within 72 hours of your initial discovery of damage (but not later than 15 days after the end of the insurance period) by unit, for each insured crop, unless stated otherwise in the specific crop provisions. If during harvest a probable loss is suspected, you must notify the Company promptly, and give dates when harvest will be completed. Representative unharvested sample areas of the crop must be left, as specified by the Crop Provisions, so the adjuster may verify the cause and extent of damage. The size and number of sample areas may vary by crop and acreage but should be for most crops: (a) a strip at least ten feet wide extending the entire length of each field in the unit(s) or (b) as specified by the specific crop provisions for the crop. The sample areas must not be harvested or destroyed until the time specified in the applicable crop provisions. Should you wish to work the harvested acreage, some crop's provisions require that representative sample areas of the stubble be left in tact. Make sure sample areas are representative of the entire field.

**WEB COPY**                                                                                                RH-5026-2018

2018 3787681.6 EXTERNAL_PROD



# eAdjuster Claim Summary

RECEIVED JUN 2 5 2018

| Insured Name | Company | Agency | Division/State |
|---|---|---|---|
| JULINGTON CREEK FARMS | AGRI GENERAL INSURANCE COMPANY (Crop Insurance Serviced by Rain and Hail) | PROGRESSIVE AG (7772-30) | Division 8 FLORIDA |

| Policy Number | Claim Number | Crop/Plan | Loss Type |
|---|---|---|---|
| MP-0749812 | 18-004232 | PTATO/APH | Unharvested |

| Adjuster | eAdjuster Version | Finalized Date |
|---|---|---|
| TC8 (Signed By: TC8, WCW) | Version 2018.06 (Downloaded with Version 9.14.0) | 06/21/2018 |

**For Office Use Only**

## Estimated Indemnity

| Line ID | Yield ID | Acres | Prod/Acre | Guarantee | - | Total Production to Count | = | Deficiency | X | Price Election | X | Share | = | Estimated Indemnity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit 3.06 OU: FLAGLER | | | | | | | | | | | | | | |
| 6.0 | 10.0 | 102.0 (H) | 230.0 | 27,744.0 | - | 23,457.2 | = | 4,286.8 | X | $12.25 | X | 1.000 | = | $52,513 |
| | | FSN 310, KINNEY 105 BACK 80/HOME | | | | | | | | | | | | |
| | | 102.0 | | | | | | | | | | | | $52,513 |
| | | | | | | | | | | | | Total Estimated Indemnity: | | $52,513 |

## Loss Credit Agreement

In addition to any premium and/or administrative fees for all crop(s)/county(ies) in which the billing date has passed and for the crop/county(ies) with the loss, I agree to have my total premium and/or administrative fees for all of my crop(s)/county(ies) insured under this policy or any other policy authorized under the ACT deducted from the indemnity or prevented planted loss due me under this claim. If the billing date has passed for any crop(s)/county(ies) at the time the loss payment is processed, any amounts due for those crop(s)/county(ies) will be deducted, regardless of how you answered this question.

Yes X   No ___

## Summary Questions

Is any acreage of the damage crops considered a second crop following a first insured crop which was planted and incurred an indemnity within the same crop year?

no

Is any acreage of the damage crops considered a second crop following a first insured crop which was prevented from being planted within the same crop year?

no

Was any part of this crop loss due to chemical damage?

no

## Verifications

Policyholder verified Tax ID XXXXX3132 is correct.

Yes X   No ___

Policyholder verified Entity Type Limited Liability Company is correct.

Yes X   No ___

## Comments

PH(5/1/18)-potato loss claim for Julington Creek - cause of loss = excess rain and winds in March and heavy rains in mid April.Disease set in - confirmed late blight in the region.

# EADJUSTER CLAIM INFORMATION AND DEFERRAL (CID)

| | |
|---|---|
| INSURED NAME: JULINGTON CREEK FARMS | POLICY NUMBER: MP-0749812 |

| | | | |
|---|---|---|---|
| COMPANY: ACE PROPERTY AND CASUALTY INSURANCE COMPANY | AGENCY: PROGRESSIVE AG<br>AGENT OF RECORD: PENNEY HAMMER | CROP YEAR: 2018 | Claim No. 18-004232 |

| | |
|---|---|
| Contact Information - Name: JULINGTON CREEK FARMS Phone: 608-339-9869 | Claim Entry Date: 05/01/2018 |

## COMMENTS

PH(5/1/18)-potato loss claim for Julington Creek - cause of loss = excess rain and winds in March and heavy rains in mid April.Disease set in - confirmed late blight in the region.

## CONTRACTS

| CROP | PLAN | TYPE | COVERAGE | PRICE | LEVEL | PLANT REPORT_DATE | COUNTY | OPTIONS |
|---|---|---|---|---|---|---|---|---|
| *84 (POTATOES) | APH(90) | IRR OT GRPA | A | 18.00 | 0.85 | 02/25/2018 | FLAGLER | YA |
| *84 (POTATOES) | APH(90) | IRR OT GRPB | A | 12.25 | 0.85 | 02/25/2018 | FLAGLER | YA |
| *84 (POTATOES) | APH(90) | IRRIGATED GRPB | A | 12.25 | 0.85 | 02/25/2018 | FLAGLER | YA |
| *84 (POTATOES) | APH(90) | IRR OC GRPB | A | 19.50 | 0.85 | 02/25/2018 | FLAGLER | YA |
| *84 (POTATOES) | APH(90) | IRRIGATED GRPA | A | 18.00 | 0.85 | 02/25/2018 | FLAGLER | YA |
| *84 (POTATOES) | APH(90) | IRR OC GRPA | A | 28.75 | 0.85 | 02/25/2018 | FLAGLER | YA |
| *84 (POTATOES) | APH(90) | | A | 19.50 | 0.85 | 02/25/2018 | ST. JOHNS | YA |
| *84 (POTATOES) | APH(90) | | A | 18.00 | 0.85 | 02/25/2018 | ST. JOHNS | YA |
| *84 (POTATOES) | APH(90) | | A | 28.75 | 0.85 | 02/25/2018 | ST. JOHNS | YA |
| *84 (POTATOES) | APH(90) | | A | 12.25 | 0.85 | 02/25/2018 | ST. JOHNS | YA |

## LOSS PAYEE/TRANSFER OF COVERAGE

| CROP | YIELD | TYPE | NAME | ADDRESS |
|---|---|---|---|---|

No loss payee or transfer of coverage.

## COMPANIONS

| NAME | COMPANY | POLICY | LOSS NUMBER |
|---|---|---|---|

No companions

## DETAILS

| LINE# | CROP | FARM UNIT | FSN# | SHARE | PERSON SHARING/COUNTY | LOCATION | APP YLD/ACRE GUAR | ACRES | PLANT REPORT DATE | TOTAL GUARANTEE | PRICE | LIAB | RISK AREA | LOSS AVG YLD | EST PROD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.0<br>YLD#<br>12.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.04<br>OU | 272 | 1.000 | <br>FLAGLER | 14S  29E 1<br>BARTON 2018 NB | 197.00<br>0 | ADDED<br>LAND<br>2018<br>(R)34.0 | 01/20/2018 | 0 | 11.0250 | 0 | 000 | | |

Uninsured due to:31-New Break - Land not previously farmed

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.0<br>YLD#<br>13.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.04<br>OU | 272 | 1.000 | <br>FLAGLER | 14S  29E 12<br>BARTON 2018 NB | 197.00<br>0 | ADDED<br>LAND<br>2018<br>(R)69.0 | 01/26/2018 | 0 | 11.0250 | 0 | 000 | | |

# EADJUSTER CLAIM INFORMATION AND DEFERRAL (CID) EXTENDER

| INSURED NAME: JULINGTON CREEK FARMS | | | | POLICY NUMBER: MP-0749812 | |
|---|---|---|---|---|---|
| COMPANY: ACE PROPERTY AND CASUALTY INSURANCE COMPANY | | AGENCY: PROGRESSIVE AG<br>AGENT OF RECORD: PENNEY HAMMER | | CROP YEAR: 2018 | Claim No. 18-004232 |
| Contact Information - Name: JULINGTON CREEK FARMS Phone: 608-339-9869 | | | | Claim Entry Date: 05/01/2018 | |

## DETAILS

| LINE# | CROP | FARM UNIT | FSN# | SHARE | PERSON SHARING/COUNTY | LOCATION | APP YLD/ACRE GUAR | ACRES | PLANT REPORT DATE | TOTAL GUARANTEE | PRICE | LIAB | RISK AREA | LOSS AVG YLD | EST PROD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.0<br>YLD#<br>10.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.06<br>OU | 310 | 1.000 | FLAGLER | 12S 29E 30<br>12S 29E 29<br>KINNEY 105 BACK 80/HOME | 320.00<br>272.0 | ADDED LAND 2017 (R)102.0 (D)102.0 | 02/16/2018 | 27744 | 12.25 | 339864 | 000 | 230.0<br>CWT | Loss |
| 4.0<br>YLD#<br>15.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.07<br>OU | 389 | 1.000 | FLAGLER | 13S 29E 26<br>FFF 2018 NB | 197.00<br>0 | ADDED LAND 2018 (R)24.0 | 01/26/2018 | 0 | 11.0250 | 0 | 000 | | |

Uninsured due to:31-New Break - Land not previously farmed

| LINE# | CROP | FARM UNIT | FSN# | SHARE | PERSON SHARING/COUNTY | LOCATION | APP YLD/ACRE GUAR | ACRES | PLANT REPORT DATE | TOTAL GUARANTEE | PRICE | LIAB | RISK AREA | LOSS AVG YLD | EST PROD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.0<br>YLD#<br>16.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.07<br>OU | 389 | 1.000 | FLAGLER | 14S 29E 2<br>FFF 2018 NB | 197.00<br>0 | ADDED LAND 2018 (R)59.0 | 02/07/2018 | 0 | 11.0250 | 0 | 000 | | |

Uninsured due to:31-New Break - Land not previously farmed



# ADJUSTER'S SPECIAL REPORT

Loss No. _____ 18-004232

Policy No. _____ MP-0749812

AGRI GENERAL INSURANCE COMPANY                    **INSURANCE COMPANY**

Date _____ 06/21/2018

Name of Insured JULINGTON CREEK FARMS

Address PO BOX 600277                    City JACKSONVILLE                    State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508

To CLAIMS

VISITED POTATOE FIELDS OF JULINGTON CREEK FARMS UNIT 3.06 YLD 16/10 FOR APPRAISALS

ON 5/3/18.RAN APPRAISAL. FLD 3 T-310. SEE APPRAISAL SHEETS ATTACHED.NO QA BY SITE

INSPECTION.FLD 4 T-310 WAS IN GOOD SHAPE ALSO WITH APPRAISALS ATTACHED.FLD 6 T-310 WAS

STILL IMMATURE. WILL RUN APPRAISAL AT LATER DATE WHEN READY.ON 5/23/18 RAN APPRAISAL ON

FIELD 6 T-310 ONly ESTIMATED

HALF OF FLD was harvested.FLD HAD SOME BLIGHT AND WAS BROUGHT UNDER CONTROL by

chemials.ALSO ON WEST SIDE OF FIELD WAS LOW WET AREAS with some thru out field.

received production from insured and sales summary from MBT/Oineda/BACKERS produce

company.ON 5/23/18 AREA WAS REAL WET WHILE WORKING APPRAISALs.

SEE RAIN DATA ATTACHED.

TC8                    _Tony Petru_                    Adjuster

©NCIS 7101 Rev. 96



**GENERATED BY EADJUSTER**

# ADJUSTER'S SPECIAL REPORT

Loss No. 18-004232

Policy No. MP-0749812

AGRI GENERAL INSURANCE COMPANY                    **INSURANCE COMPANY**

Date 06/21/2018

Name of Insured JULINGTON CREEK FARMS

Address PO BOX 600277                City JACKSONVILLE                State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508

To Rain and Hail

```
Narrative for Unit 3.06 OU:

    • Acres verified by a Planted Acreage Report. Share verified by settlement sheet.



    Added Land Question already answered for FLAGLER county (last loss was in the year 2017)

    on yield line(s) 10.
```

TC8                 *Tony Chhun*                    Adjuster

©NCIS 7101 Rev. 96

**Company:** AGRI GENERAL INSURANCE COMPANY — Crop Insurance Serviced by Rain and Hail

## PRODUCTION WORKSHEET/PROOF OF LOSS

| POLICY NO. | CLAIM NO. | FIELD | ADJUSTER | LOSS TYPE | BATCH DATE | PAGE |
|---|---|---|---|---|---|---|
| MP-0749812 | 18-004232 | JL | TC8 | U | 06/21/2018 | |

| | PRODUCER/OWNER INFORMATION | AGENCY INFORMATION |
|---|---|---|

JULINGTON CREEK FARMS
PO BOX 600277
JACKSONVILLE, FL 32260-0000

PROGRESSIVE AG
417 38TH ST SW STE A
FARGO, ND 58103-6508

| CROP/PLAN | UNIT NO. | INTENDED USE | PRICE/LEVEL | CROP YEAR | LOCATION DESCRIPTION |
|---|---|---|---|---|---|
| 84-PTATO 90-APH | 3.06 OU | OT | $12.25  0.85 | 2018 | 20 15 S 23 E  29 15 S 23 E  KINNEY 105 BACK 80/HOME |

| **PHONE** | **SSN/EIN** | **ENTITY** | | CAUSE(S) OF DAMAGE | 31 - Excess Moisture/Precipit | 31 - Excess Moisture/Precipitat |
|---|---|---|---|---|---|---|
| 608-339-9869 | XXXXX3132 | LLC | | DATE(S) OF DAMAGE | 03/2018 | 04/2018 |

| **PHONE** | **CODE** | INSURED CAUSE % | 25 | 75 |
|---|---|---|---|---|
| 701-277-9210 | 777230 | | | |

**STATE:** FLORIDA   **CODE:** 9   **COUNTY:** FLAGLER   **CODE:** 35

LOSS PAYABLE TO ME AND
NO OTHERS

### SECTION I - ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

#### A. ACTUARIAL

| Policy / Yield Line | 16 Field ID | 17 Multi-Crop Code | 18 Reported Acres | 19 Determined Acres | 20 Interest or Share | 21 Risk | 22-24 Type/Class /Sub-Class | 26-28 Irr, Cropping, Organic Practice | Farm Serial No. | 29 Stage | 30 Use of Acreage | 31 Appraised Potential | 32a Moisture % 32b Factor | 33 Shell %, Factor or Value | 34 Production Pre QA | 35 Quality Factor | 36 Production Post QA | 37 Uninsured Causes | 38 Total to Count | Per Acre | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.0 10.0 | | NS | 102.0 | 102.0 | 1   000 | | GRPB(2610) (20) | IRRIGATED | 310 | H | H N/A | | | | | | | | | 272.0 | 27,744 |

(columns B. POTENTIAL YLD PER ACRE, C. TOTAL POTENTIAL PRODUCTION YIELD, D. STAGE GUARANTEE)

| 39. TOTALS | 102.0 | 102.0 | OTHER PERSON SHARING: | 42. TOTALS | 0 | 0 | 0 | 0 | 27,744.0 |
|---|---|---|---|---|---|---|---|---|---|

**40. Quality:** ☐ TW ☐ KD ☐ Aflatoxin ☐ Vomitoxin ☐ Fumonisin ☐ Garlicky ☐ Dark Roast ☐ Sclerotinia ☐ Ergoty ☐ CoFo ☐ Other ☐ None ☒   **41.** Do any mycotoxins exceed FDA, State or other health organization maximum limits? Yes ☐ No ☒

| 14. Date(s) Notice of Loss | | | Is any acreage of the damage crop(s) considered a second crop following a first insured crop which was planted and incurred an indemnity within the same crop year?  Yes ☐ No ☒ |
|---|---|---|---|
| 1st Notice 05/01/2018 | 2nd Notice | Final Notice | Is any acreage of the damage crop(s) considered a second crop following a first insured crop which was prevented from being planted within the same crop year?  Yes ☐ No ☒ |

### SECTION II - HARVESTED PRODUCTION

**43.** Date Harvest Completed: 06/05/2018   **44.** Is damage similar to other farms in the area? Yes ☒ No ☐   **45.** Assignment of Indemnity? Yes ☐ No ☒   **46.** Transfer of Right to Indemnity? Yes ☐ No ☒

#### A. MEASUREMENTS / B. GROSS PRODUCTION / C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 47a Share 47b Field ID | 48 Multi-Crop Code | 49 Length or Diameter | 50 Width | 51 Depth | 52 Deduction | 53 Net Cubic Feet | 54 Conversion Factor | 55 Gross Production | 56 Bu. Ton. Lbs. Factor | 57 Shell/ Sugar Factor | 58a Foreign Material % 58b Factor | 59a Moisture % 59b Factor | 60a Test WT 60b Factor | 61 Adjusted Production | 62 Production Not to Count | 63 Production Pre-QA | 64a Value 64b Mkt. Price | 65 Quality Factor | 66 Production to Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 6.0 | NS | MBT PRODUCE INC., JACKSONVILLE FLORIDA 1 | | | | | | 20,880.2 | 20,880.2 CWT | | | | | 20,880.2 | 0.0 | 20880.2 | | | 20,880.2 |
| 1 6.0 | NS | BACKERS POTATOE CO, FULTON MO. 3 | | | | | | 1,700.0 | 1,700.0 CWT | | | | | 1,700.0 | 0.0 | 1700.0 | | | 1,700.0 |
| 1 6.0 | NS | ONEIDA POTATOE EXCHANGE LLC, RHINELANDERS WI. 4 | | | | | | 877.0 | 877.0 CWT | | | | | 877.0 | 0.0 | 877.0 | | | 877.0 |
| | | | | | | | | TOTAL for Policy Line 6.0 | | | | | | 23,457.2 | | | | | 23,457.2 |

I certify that to the best of my knowledge and belief all of the information on this form is correct and complete and that it will be used to determine my loss, if any, for damage to my insured crops. I understand that this Production Worksheet/Proof of Loss and supporting papers are subject to audit and approval by us. I understand that this crop insurance is subsidized and reinsured by the Federal Crop Insurance Corporation, an agency of the United States Department of Agriculture (USDA). I accept the Agreed Amount Payable, subject to policy provisions, for damage to my insured crops. I hereby certify that the acreage reports for each insured crop that I submitted are true and correct and that all documents or copies of documents that I have submitted in support of my insurance claim are true, correct, and complete. I hereby authorize you to inspect any and all scale tickets, warehouse receipts, inventory records and any other documents that pertain to the crop I have harvested and marketed or that I now have in my possession wherever located. I also hereby expressly authorize you to inspect and copy any and all records of the Farm Service Agency of the USDA, consent to the release of the records that pertain to my farming operation, my production history, and my compliance with program requirements. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729, §3730 and any other applicable federal statutes).

Under penalties of perjury, I certify that: 1. My taxpayer identification number shown on this form is correct, 2. I am not subject to backup withholding as a result of a failure to report all interest or dividend income, and 3. I am a United States (U.S.) citizen or other U.S. person. The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| **67. TOTAL** | 23,457.2 |
|---|---|
| **68. SECTION II TOTAL** | 23,457.2 |
| **69. SECTION I TOTAL** | 0 |
| **70. UNIT TOTAL** | 23,457.2 |
| **71. ALLOCATED PROD** | 0.0 |
| **72. TOTAL APH PROD** | 23,457.2 |

| 73. Adjuster's Signature | Date | 74. Insured's Signature | Date |
|---|---|---|---|
| Tony Arthur   TC8 | 06/21/2018 | Walter | 06/21/2018 |
| Wayne Sweeney   WCW | 06/21/2018 | | 06/21/2018 |

| Total Guarantee | – | Production to Count | = | Deficiency | × | Price Election | × | Share | = | Estimated Indemnity |
|---|---|---|---|---|---|---|---|---|---|---|
| 27,744.0 | | 23,457.2 | | 4,286.8 | | $12.25 | | 1.000 | | $52,513 |

SEE REVERSE SIDE OF THIS FORM FOR NONDISCRIMINATION STATEMENT AND PRIVACY ACT STATEMENT.
**COMPANY/AGENT COPY**   RH-5008-2014

# PLANTED FIRST INSURED CROP DECLARATION FORM

| Insured Name | Policy Number | Company Name |
|---|---|---|
| JULINGTON CREEK FARMS | MP-0749812 AGRI GENERAL INSURANC... | |

| Claim Number | Crop Year | County |
|---|---|---|
| 18-004232 | 2018 | FLAGLER |

| Unit Number (First Crop) | Line Number | Yield Number | Legal Description/FSN | First Insured Crop | Intended Second Crop | Option Number | Acres |
|---|---|---|---|---|---|---|---|
| 3.06 OU | 6.0 | 10 | 310 | PTATO (0084) | N/A | 1 (NS) | 102.0 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Enter the applicable option number(s) in the above table (First Crop **Planted Acreage**):

1. I certify that I will **not plant a second crop** on the same acreage where the first insured crop is planted. The first crop premium and indemnity will be reduced by 65% if a second crop is planted (by you or another person or entity), insured, and has a payable indemnity (handled in accordance with option number three below). You will also be responsible for notifying us of this change in your intentions and repaying any overpayment on the first insured crop. **(Code NS)**

2. I elect to **NOT insure** any acreage of a second crop planted on the same acreage as any planted first insured crop in the unit (decision applies to all second crop acreage on a first insured crop unit basis). **(Code WI)**

3. I certify that I will insure the acreage of a second crop planted on the same acreage as any planted first insured crop in accordance with my policy provisions (regardless of whether the acreage is insured with a different insurance provider or planted and insured by a different person or entity). **I also agree to accept whatever option results in the greatest number of net dollars between the additional first crop indemnity (less additional first crop premium) and any potential second crop indemnity, UNLESS this amount is limited by the terms of the policy provisions. (Code IR)**

4. I certify that I will insure the acreage of a second crop planted on the same acreage as any planted first insured crop in accordance with my policy provisions (regardless of whether the acreage is insured with a different insurance provider or planted and insured by a different person or entity). I have, and am submitting, acceptable records to show that I have **double cropped acreage in at least two of the last four crop years** in which the first insured crop was planted in the county or can show that the applicable acreage was double cropped in at least two of the last four crop years in which the first insured crop was grown on it. I also agree that if I have planted more double cropped acres than can be supported by my records, the extra acres will be handled in accordance with the applicable option number elected above for such acreage. **(Code DC)**

5. I certify that I will plant and insure a second crop on the same acreage where the first insured crop is planted. The first insured crop acreage in this situation does not contribute to the first insured crop unit loss which results in such acreage not being subject to an indemnity reduction. This code is used when no other multiple cropping code applies to such acreage and a 100% indemnity is applicable. **(Code FC)**

A second crop is defined as the next occurrence of planting any agricultural commodity for harvest following a first insured crop on the same acreage. A cover crop, planted after a first insured crop and planted for the purpose of haying grazing or otherwise harvesting in any manner, or that is hayed or grazed prior to November 1 of the current crop year, or otherwise harvested at any time, is considered a second crop. It is not considered a second crop if a volunteer crop or cover crop is not intended to be hayed, grazed or otherwise harvested (i.e. green manure, erosion control etc.), or is hayed or grazed on or after November 1 of the current crop year.

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729, §3730 and any other applicable federal statutes).

| Insured's Signature | Date | |
|---|---|---|
| | 06/21/2018 | Page 1 of 1 |

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

*MP- 749812*
*18 - 4232*

**MBT PRODUCE INC.**
**P.O. BOX 600277**
**JACKSONVILLE, FL 32260**

*# 1*

PH#904-880-1031
877-230-9041
F~#904-880-1510
EMAIL:westhigpen@bellsouth.net

06/18/2018
Please find below a list of invoices received from Julington Creek farms.

| 5/7/2018 | MBT | 318 | 429.2 | 5/16/2018 | MBT | 338 | 426.4 | 5/29/2018 | MBT | 354 | 470.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2018 | MBT | 316 | 466.0 | 5/18/2018 | MBT | 333 | 458.0 | 5/30/2018 | MBT | 355 | 435.0 |
| 5/9/2018 | MBT | 319 | 457.8 | 5/18/2018 | MBT | 339 | 442.6 | 5/30/2018 | MBT | 356 | 429.4 |
| 5/9/2018 | MBT | 320 | 473.2 | 5/18/2018 | MBT | 342 | 420.6 | 5/31/2018 | MBT | 357 | 426.8 |
| 5/9/2018 | MBT | 321 | 451.2 | 5/20/2018 | MBT | 341 | 772.6 | 5/31/2018 | MBT | 358 | 430.2 |
| 5/10/2018 | MBT | 322 | 404.8 | 5/21/2018 | MBT | 340 | 442.0 | 6/1/2018 | MBT | 359 | 414.0 |
| 5/10/2018 | MBT | 323 | 655.0 | 5/21/2018 | MBT | 343 | 415.2 | 6/1/2018 | MBT | 360 | 424.6 |
| 5/10/2018 | MBT | 324 | 413.8 | 5/22/2018 | MBT | 344 | 510.0 | 6/2/2018 | MBT | 361 | 449.8 |
| 5/11/2018 | MBT | 317 | 426.6 | 5/22/2018 | MBT | 345 | 438.0 | 6/4/2018 | MBT | 362 | 438.0 |
| 5/11/2018 | MBT | 325 | 418.8 | 5/24/2018 | MBT | 346 | 456.0 | 6/4/2018 | MBT | 363 | 496.0 |
| 5/11/2018 | MBT | 326 | 449.4 | 5/24/2018 | MBT | 348 | 497.8 | 6/4/2018 | MBT | 364 | 424.0 |
| 5/12/2018 | MBT | 327 | 416.2 | 5/24/2018 | MBT | 349 | 419.6 | 6/4/2018 | MBT | 365 | 493.4 |
| 5/12/2018 | MBT | 328 | 443.2 | 5/25/2018 | MBT | 350 | 449.0 | 6/5/2018 | MBT | 366 | 432.6 |
| 5/13/2018 | MBT | 334 | 439.0 | 5/26/2018 | MBT | 347 | 443.4 | 6/4/2018 | MBT | 368 | 478.0 |
| 5/16/2018 | MBT | 337 | 654.8 | 5/27/2018 | MBT | 351 | 610.2 | 6/5/2018 | MBT | 367 | 438.0 |

Total weight ~~rejected~~ *Sold* is 20880.2.

Regards,
Wes Thigpen

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/9/2018 | 316 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4393 | Net 30 | | 5/9/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 466 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,359.00 |

| | Total | $5,359.00 |
|---|---|---|

**JULINGTON CREEK FARMS**

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/7/2018 | 318 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4444 | Net 30 | | 5/7/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 429.2 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,935.80 |

| | Total | $4,935.80 |
|---|---|---|

# JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/9/2018 | 319 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4445 | Net 30 | | 5/9/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 457.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,264.70 |

| | Total | $5,264.70 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

# JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

## Invoice

| Date | Invoice # |
|---|---|
| 5/9/2018 | 320 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL  32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4446 | Net 30 | | 5/9/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 473.2 | ATLANTIC CHIPP,... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,441.80 |

| | Total | $5,441.80 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON  CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/9/2018 | 321 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4447 | Net 30 | | 5/9/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 451.2 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,188.80 |

| | Total | $5,188.80 |
|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/10/2018 | 322 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4448 | Net 30 | | 5/10/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 404.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,655.20 |

| | Total | $4,655.20 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/10/2018 | 323 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4449 | Net 30 | | 5/10/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 655 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 7,532.50 |

| | Total | $7,532.50 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/10/2018 | 324 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4450 | Net 30 | | 5/10/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 413.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,758.70 |

| | Total | $4,758.70 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

# Invoice

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|---|---|
| 5/11/2018 | 317 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC. 12058 SAN JOSE BLVD., SUITE 1004 JACKSONVILLE, FL 32223 | MBT PRODUCE, INC. 12058 SAN JOSE BLVD., SUITE 1004 JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4400 | Net 30 | | 5/11/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 426.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,905.90 |

| | Total | $4,905.90 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

### JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/11/2018 | 325 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4451 | Net 30 | | 5/11/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 418.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,816.20 |
| | | | | |

| | Total | $4,816.20 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/11/2018 | 326 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL  32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4452 | Net 30 | | 5/11/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 449.4 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,168.10 |

| | Total | $5,168.10 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/12/2018 | 327 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4454 | Net 30 | | 5/12/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 416.2 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,786.30 |

| | Total | $4,786.30 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/12/2018 | 328 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4456 | Net 30 | . | 5/12/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 443.2 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,096.80 |

| | Total | $5,096.80 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON  CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/13/2018 | 334 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4478 | Net 30 | | 5/13/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 439 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,048.50 |

| | | | Total | $5,048.50 |
|---|---|---|---|---|

Case 3:18-bk-04194-JAF   Doc 165-3   Filed 04/07/21   Page 69 of 186

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/18/2018 | 333 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4475 | Net 30 | | 5/18/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 458 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,267.00 |

| | Total | $5,267.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/16/2018 | 337 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL  32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4491 | Net 30 | | 5/16/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 654.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 7,530.20 |

| | Total | $7,530.20 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/16/2018 | 338 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4493 | Net 30 | | 5/16/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 426.4 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,903.60 |

| | Total | $4,903.60 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

**JULINGTON CREEK FARMS**

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/18/2018 | 339 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4507 | Net 30 | | 5/18/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 442.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,089.90 |

| | Total | $5,089.90 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/18/2018 | 342 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4556 | Net 30 | | 5/18/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 420.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,836.90 |

| | Total | $4,836.90 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/20/2018 | 341 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4539 | Net 30 | | 5/20/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 772.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 8,884.90 |

| | | | Total | $8,884.90 |
|---|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/21/2018 | 340 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4522 | Net 30 | | 5/21/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 442 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,083.00 |

| | Total | $5,083.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/21/2018 | 343 |

| Bill To |
|---------|
| ONEIDA POTATO EXCHANGE, LLC<br>5901 FIRE LANE<br>RHINELANDER, WI 54501 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4592 | Net 30 | | 5/21/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 415.2 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,774.80 |
| | | | | |

| | Total | $4,774.80 |
|--|-------|-----------|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/22/2018 | 344 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4599 | Net 30 | | 5/22/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 510 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,865.00 |

| | Total | $5,865.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/22/2018 | 345 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4603 | Net 30 | | 5/22/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 438 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,037.00 |

| | Total | $5,037.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/24/2018 | 346 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4608 | Net 30 | | 5/24/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 456 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,244.00 |

| | Total | $5,244.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

# Invoice

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|---|---|
| 5/26/2018 | 347 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4610 | Net 30 | | 5/26/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 443.4 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,099.10 |

| | Total | $5,099.10 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/24/2018 | 348 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4616 | Net 30 | | 5/24/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 497.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,724.70 |

| | Total | $5,724.70 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/24/2018 | 349 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4617 | Net 30 | | 5/24/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 419.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,825.40 |

| | Total | $4,825.40 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/25/2018 | 350 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4623 | Net 30 | | 5/25/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 449 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,163.50 |

| | Total | $5,163.50 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/27/2018 | 351 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4624 | Net 30 | | 5/27/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 610.2 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 7,017.30 |

| | Total | $7,017.30 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

**JULINGTON CREEK FARMS**

# Invoice

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|---|---|
| 5/29/2018 | 354 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4654 | Net 30 | | 5/29/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 470 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,405.00 |

| | Total | $5,405.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON  CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/30/2018 | 355 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL  32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL  32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4655 | Net 30 | | 5/30/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 435 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,002.50 |

| | Total | $5,002.50 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/30/2018 | 356 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4670 | Net 30 | | 5/30/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 429.4 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,938.10 |

| | Total | $4,938.10 |
|---|---|---|

## JULINGTON CREEK FARMS

# Invoice

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|---|---|
| 5/31/2018 | 357 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4686 | Net 30 | | 5/31/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 426.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,908.20 |

| | Total | $4,908.20 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 5/31/2018 | 358 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL  32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4687 | Net 30 | | 5/31/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 430.2 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,947.30 |

| | Total | $4,947.30 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

### JULINGTON CREEK FARMS

# Invoice

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|---|---|
| 6/1/2018 | 359 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4709 | Net 30 | | 6/1/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 414 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,761.00 |

| | | | Total | $4,761.00 |
|---|---|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/1/2018 | 360 |

| Bill To |
|---------|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---------|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4696 | Net 30 | | 6/1/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 424.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,882.90 |

| | Total | $4,882.90 |

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

**JULINGTON CREEK FARMS**

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 6/2/2018 | 361 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4711 | Net 30 | | 6/2/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 449.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,172.70 |

| | Total | $5,172.70 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

# JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 6/4/2018 | 362 |

| Bill To |
|---|
| MBT PRODUCE, INC.,<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4713 | Net 30 | | 6/4/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 438 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,037.00 |

| | Total | $5,037.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 6/4/2018 | 363 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4714 | Net 30 | | 6/4/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 496 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,704.00 |

| Total | $5,704.00 |
|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 6/4/2018 | 364 |

| Bill To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| Ship To |
|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4715 | Net 30 | | 6/4/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 424 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,876.00 |
| | | | | |

| | Total | $4,876.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON  CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 6/4/2018 | 365 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4722 | Net 30 | | 6/4/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 493.4 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,674.10 |

| | Total | $5,674.10 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

**Invoice**

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|---|---|
| 6/5/2018 | 366 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4723 | Net 30 | | 6/5/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 432.6 | ATLANTIC CHIPP.... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,974.90 |

| | Total | $4,974.90 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 6/4/2018 | 368 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4743 | Net 30 | | 6/4/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 478 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,497.00 |

| | Total | $5,497.00 |
|---|---|---|

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK 2018 PROD.... |
|---|---|---|---|

## JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|---|---|
| 6/5/2018 | 367 |

| Bill To | Ship To |
|---|---|
| MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 | MBT PRODUCE, INC.<br>12058 SAN JOSE BLVD., SUITE 1004<br>JACKSONVILLE, FL 32223 |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4724 | Net 30 | | 6/5/2018 | | | |

| Quantity | Item Code. | Description | Price Each | Amount |
|---|---|---|---|---|
| 438 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,037.00 |

| | Total | $5,037.00 |
|---|---|---|

Document Name: JULINGTON CREEK 2018 PROD....

Division 8

Claim No. 18-004232

Policy No. MP-0749812

# CENTRAL AND SOUTHERN POTATO WEIGHT M

| COMPAN___ | ___ENY: ___i General Co | 1. INSURED'S NAME Julington Creek Farms | 2. PO___ |
|---|---|---|---|
| CLAIM N___ | ___NO: ___8-004232 | | |

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | TOTAL ALL SAMPLES 10 |
|---|---|---|---|---|---|---|---|
| T-310 4 | 8.0 | 42" | w | 19.0 | 22.5 | 14.0 | 55.5 |

| DID INTE___ | THE LOT FAIL U.S. #2 DUE TO ___ERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMP (14 X 16) 17 |
|---|---|---|---|
| Y___S ☐ | NO ☐ | | 18.5 |

## GR___ADE DETERMINATION     20. PRODUCTION GRADED BY: **LABORATORY**

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | REMA___ EXTE___ (TRA___ |
|---|---|---|---|---|
| EX___ D___ ___ERNAL ___EFECTS | | | | |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DO___ EXCE___ GRA___ FOR U___ |
|---|---|---|---|---|
| IN___ D___ ___ERNAL ___EFECTS | | | | **YES** |

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DO___ EXCE___ GRA___ FOR U___ |
|---|---|---|---|---|
| ___F ___B ___Ro___ Rot | **OTHER DEFECTS** ___eezing, Southern ___ternal Wilt, Ring ___Late Blight, Soft ___or Wet Breakdown) | | | **YES** |

| 33. ADJUSTER'S SIGNATURE | CODE NO. | DATE | 34. INSUR___ |
|---|---|---|---|
| ___Wayne C Weaver | WCW | 5-3-18 | Wea___ |

©NC___ ___-10262_Rev. 02-2014     (See Reverse Side for Required Stat___

TC8

MP- 749 8/2
18- 423 2

# Backer's
## Potato Chip Company

Ticket #3

06/18/18

Potatoes received from Julington Creek Farms

| 5/14/2018 | Backers | 329 | 456.6 |
| 5/15/2018 | Backers | 330 | 410.6 |
| 5/15/2018 | Backers | 331 | 404.8 |
| 5/16/2018 | Backers | 332 | 428.0 |

Total Weight received 1700.00.

Backer's Potato Chip Company 1 West Industrial Road, Fulton, MO 65251 ph: 573.642.2833

# JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/14/2018 | 329 |

| Bill To |
|---------|
| BACKERS POTATO CHIP<br>PO BOX 128<br>FULTON, MO  65251 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4459 | Net 30 | | 5/14/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 456.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,250.90 |

| | Total | $5,250.90 |
|--|-------|-----------|

# JULINGTON CREEK FARMS

**PO BOX 600277**
**JACKSONVILLE, FL 32260**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/15/2018 | 330 |

| Bill To |
|---------|
| BACKERS POTATO CHIP<br>PO BOX 128<br>FULTON, MO  65251 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4460 | Net 30 | | 5/15/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 410.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,721.90 |

| | Total | $4,721.90 |
|--|-------|-----------|

## JULINGTON CREEK FARMS

# Invoice

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|------|-----------|
| 5/15/2018 | 331 |

| Bill To | Ship To |
|---------|---------|
| BACKERS POTATO CHIP<br>PO BOX 128<br>FULTON, MO  65251 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4461 | Net 30 | | 5/15/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 404.8 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,655.20 |

| | Total | $4,655.20 |
|---|-------|-----------|

# JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2018 | 332 |

| Bill To | Ship To |
|---------|---------|
| BACKERS POTATO CHIP<br>PO BOX 128<br>FULTON, MO  65251 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4471 | Net 30 | | 5/16/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 428 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 4,922.00 |

| | Total | $4,922.00 |
|--|-------|-----------|

MP 749812
18-4232



# Oneida Potato Exchange, LLC

5901 Fire Lane
Rhinelander, WI 54501
(715) 272-1655 * Fax (715) 272-1245

*Ticket # 4*

06/18/18

Please find below a list of invoices and receipts received from Julington Creek farms

5/30/2018 Oneida 352  438.4
5/30/2018 Oneida 353  438.6

Total Weight received is 877.00.

Sincerely,

Paul Sowinski, Owner

# JULINGTON CREEK FARMS

# Invoice

PO BOX 600277
JACKSONVILLE, FL 32260

| Date | Invoice # |
|------|-----------|
| 5/30/2018 | 352 |

| Bill To | Ship To |
|---------|---------|
| ONEIDA POTATO EXCHANGE, LLC<br>5901 FIRE LANE<br>RHINELANDER, WI 54501 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4634 | Net 30 | | 5/30/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 438.4 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,041.60 |

| | Total | $5,041.60 |
|--|-------|-----------|

# JULINGTON CREEK FARMS

PO BOX 600277
JACKSONVILLE, FL 32260

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/30/2018 | 353 |

**Bill To**

ONEIDA POTATO EXCHANGE, LLC
5901 FIRE LANE
RHINELANDER, WI 54501

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4635 | Net 30 | | 5/30/2018 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 438.6 | ATLANTIC CHIPP... | ATLANTIC CHIPPING POTATOES | 11.50 | 5,043.90 |

| | Total | $5,043.90 |
|--|-------|-----------|

yld 16/10

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri Tenad Co | 1. INSURED'S NAME Julington Creek Farms | 2. POLICY NO. MP/0 7749812 | 3. UNIT NO. 3.06 | 4. CROP YEAR 2018 |
|---|---|---|---|---|
| CLAIM NO. 18-004732 | | | | |

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T310 3 | 400 | 42" | W | 20.0 | 20.6 | 22.3 | 15.0 | 77.9 | 4 | 19.5 | — | 19.5 |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐ NO ☐ | | 19.5 | 10 | 195 |

## GRADE DETERMINATION

20. PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| EXTERNAL DEFECTS | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 – 23) (TRASFER TO ITEM 13) 24 | REMARKS: Pre- harvest No Problems with Quality at this time and Date 7800 cwt |
|---|---|---|---|---|---|
| INTERNAL DEFECTS | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 – 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 YES ☐ NO ☐ | |
| OTHER DEFECTS (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 – 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 YES ☐ NO ☐ | Appraised - 22888 cwt Harvested - ~~23456~~ cwt 23457.2 |

| 33. ADJUSTER'S SIGNATURE Wca Wayne C Wewer | CODE NO. | DATE 5-3-18 | 34. INSURED'S SIGNATURE | DATE 6/21/18 |
|---|---|---|---|---|

©NCIS-M 562_Rev. 02-2014     TC8     (See Reverse Side for Required Statements)

Doc # 1

Page ___ of 3

Policy No. MP-0749812    Claim No. 18-004232    Division 8    Document Name: JULINGTON CREEK 2018 PROD.F....    JULINGTON CREEK 2018

1988 18/10

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: Agri General Co | 1. INSURED'S NAME Julington Creek Farms | 2. POLICY NO. mp-0749812 | 3. UNIT NO. 3.06 | 4. CROP YEAR 2018 |
|---|---|---|---|---|

CLAIM NO: 18-004232

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) 9 | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|
| F310 4 | 8.0 | 42" | w | 19.0 \| 22.5 \| 14.0 | 55.5 | 3 | 18.5 | — | 18.5 |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| NO ☐ | | 18.5 | 10 | 185 |

## GRADE DETERMINATION   20. PRODUCTION GRADED BY: LABORATORY ☐ LICENSED GRADER ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1,000 − 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| EXTERNAL DEFECTS | | | | | Start Digging Monday Pre-harvest No problems with Quality at this time and Date |
| INTERNAL DEFECTS | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 − 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 YES ☐ NO ☐ | |
| OTHER DEFECTS (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 − 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 YES ☐ NO ☐ | 1480 cwt |

| 33. ADJUSTER'S SIGNATURE Wayne C Weaver wcw | CODE NO. | DATE 5-3-18 | 34. INSURED'S SIGNATURE | DATE 6/21/18 |
|---|---|---|---|---|

©NCIS-M-862_Rev. 02-2014          (See Reverse Side for Required Statements)                Page 2 of 3

TC8.

DOC#2

*yld 16/10*

# CENTRAL AND SOUTHERN POTATO WEIGHT METHOD APPRAISAL WORKSHEET

| COMPANY: *Agri General* | 1. INSURED'S NAME *Julington Creek Farms* | 2. POLICY NO. *mp-0749812* | 3. UNIT NO. *3.06* | 4. CROP YEAR *2018* |
|---|---|---|---|---|
| CLAIM NO: *18-004732* | | | | |

| FIELD ID 5 | ACRES IN FIELD 6 | ROW SPACE 7 | TYPE 8 | WEIGHT OF POTATOES IN EACH SAMPLE (EACH BLOCK EQUALS 1/1000 ACRE SAMPLE ROW) | | | | | TOTAL ALL SAMPLES 10 | NO. OF SAMPLES 11 | AVG. LBS. PER SAMPLE (10 ÷ 11) 12 | % POTATOES REMAINING (EXCLUDING EXTERNAL DEFECTS) (REFER TO ITEM 24) 13 | AVG. LBS. PER SAMPLE (EXCLUDING EXTERNAL DEFECTS) (12 X 13) 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-310 6 | 54.0 | 42 | W | 28.0 | 21.0 | 26.5 | 26.8 | 25.0 | 126 | 5 | 25.2 | — | 25.2 |

| DID THE LOT FAIL U.S. #2 DUE TO INTERNAL OR OTHER DEFECTS? 15 | FACTOR "YES" IN 15, ENTER "0" "NO" IN 15, ENTER "1" 16 | AVG. LBS. TO COUNT PER SAMPLE (14 X 16) 17 | CONVERSION FACTOR 18 | APPRAISAL CWT. PER ACRE (17 X 18) 19 |
|---|---|---|---|---|
| YES ☐   NO ☐ | | *25.2* | 10 | *252* |

## GRADE DETERMINATION

20. PRODUCTION GRADED BY: **LABORATORY** ☐ **LICENSED GRADER** ☐

| | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR EXTERNAL DEFECTS 21 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS 22 | % POTATOES FAILING U.S. #2 DUE TO EXTERNAL DEFECTS (22 ÷ 21) 23 | % POTATOES REMAINING (EXCLUDES EXTERNAL DEFECTS) (1.000 − 23) (TRASFER TO ITEM 13) 24 | REMARKS: |
|---|---|---|---|---|---|
| **EXTERNAL DEFECTS** | | | | | *20.8 lbs   5-3-18 Deferred not mature 2-3 weeks* |
| **INTERNAL DEFECTS** | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR INTERNAL DEFECTS (21 − 22) 25 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS 26 | % POTATOES FAILING U.S. #2 DUE TO INTERNAL DEFECTS (26 ÷ 25) 27 | DOES % IN ITEM 27 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 28 YES ☐  NO ☐ | *13 608 cwt* |
| **OTHER DEFECTS** (Freezing, Southern Bacterial Wilt, Ring Rot, Late Blight, Soft Rot or Wet Breakdown) | TOTAL WEIGHT OF SAMPLE TO BE GRADED FOR OTHER DEFECTS (21 − 22) 29 | TOTAL WEIGHT OF POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS 30 | % POTATOES FAILING U.S. #2 DUE TO OTHER DEFECTS (30 ÷ 29) 31 | DOES % IN ITEM 31 EXCEED TOLERANCE IN GRADE STANDARDS FOR U.S. #2 POTATOES? 32 YES ☐  NO ☐ | *Pre-harvest Last Inspection est. 1/2 harvested (No Quality on Potatoes sampled)* |

| 33. ADJUSTER'S SIGNATURE *Wayne Weaver*  CODE NO. *WW*  DATE *5-23-18* | 34. INSURED'S SIGNATURE *6-08-18* | DATE *6/21/18* |
|---|---|---|

©NCIS-M 602, Rev. 02-2014     *TC8*     (See Reverse Side for Required Statements)     *Doc#3*     Page *34* of *3*

Policy No. MP-0749812    Claim No. 18-004732    Division 8    Document Name: JULINGTON PROD.F...    JULINGTON CREEK 2018

40"
42"

.8887   Water Way

DOC #4

12 5 29E 29

16 Rows Bed
42" Rows

5" Rain
Planted

2"
3 week ago

5 Zone
5 beds reported

4 beds

Reported
40.8 acres

54 acre
Reported

Copyright 2018, Rain and Hail, All rights reserved. 9200 Northpark Drive, Johnston, IA 50131, 1-800-776-4045.
05/02/2018

Crop Insurance Serviced by:
RAIN AND HAIL L.L.C.

Applicant/Policyholder Information
JULINGTON CREEK FARMS (MP-749912)
Crop Year 2018
Agency/Agent Information
PROGRESSIVE AG (777230)

ASSOCIATE
POTATOES (173.96)



DSCN0661_1

DSCN0658_1

DSCN0662_1

DSCN0660_1

Policy No. MP-0749812

Claim No. 18-004232

Division 8

Document Name: JLLINGTON CREEK 2018 PROD.F...

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK WEATHER DAT... |

*MP- 749812*
*18- 4232*

https://rma.nacse.org/details/report.php

# Detailed Data
## PRISM Vapor Pressure Deficit Data for Single Location and Time Period
### (created 22 Jun 2018)



**Location: Lat: 29.4606 Lon: -81.3141 (Florida - Flagler County); T12S R30E Sec 18**
Elevation: 10 ft
Start Date: 01 March 2018 Data for this date is unlikely to change
End Date: 30 April 2018 Data for this date is unlikely to change
Assessment Basis: Prior 10 years (2008-2017)
Plant Hardiness Zone: 9a: 20 to 25 °F

### Precipitation (inches) and minimum/maximum Vapor Pressure Deficit (hPa)



6/22/2018, 9:05 AM

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK WEATHER DAT... |
|---|---|---|---|

https://rma.nacse.org/details/report.php

## Individual data values for time series

| Time | Vpdmax | Vpdmin | Precip | 10yr avg Vpdmax | 10yr avg Vpdmin |
|---|---|---|---|---|---|
| 03-01-2018 | 18.20 | 0.65 | 0.00 | 14.97 | 0.62 |
| 03-02-2018 | 18.82 | 1.02 | 0.00 | 15.07 | 0.63 |
| 03-03-2018 | 22.92 | 2.62 | 0.00 | 15.16 | 0.63 |
| 03-04-2018 | 15.29 | 0.98 | 0.00 | 15.26 | 0.63 |
| 03-05-2018 | 12.66 | 0.33 | 0.00 | 15.37 | 0.63 |
| 03-06-2018 | 15.62 | 0.35 | 0.00 | 15.47 | 0.62 |
| 03-07-2018 | 24.55 | 0.57 | 0.21 | 15.59 | 0.62 |
| 03-08-2018 | 20.37 | 1.94 | 0.00 | 15.71 | 0.62 |
| 03-09-2018 | 12.43 | 1.50 | 0.00 | 15.85 | 0.62 |
| 03-10-2018 | 14.59 | 0.40 | 0.00 | 15.98 | 0.62 |
| 03-11-2018 | 16.79 | 0.30 | 0.00 | 16.12 | 0.62 |
| 03-12-2018 | 17.24 | 0.52 | 0.00 | 16.26 | 0.62 |
| 03-13-2018 | 17.43 | 0.81 | 0.03 | 16.41 | 0.62 |
| 03-14-2018 | 13.87 | 0.70 | 0.00 | 16.55 | 0.62 |
| 03-15-2018 | 16.38 | 0.89 | 0.00 | 16.70 | 0.62 |
| 03-16-2018 | 17.19 | 0.18 | 0.00 | 16.85 | 0.62 |
| 03-17-2018 | 23.58 | 0.31 | 0.00 | 16.99 | 0.62 |
| 03-18-2018 | 29.38 | 0.52 | 0.00 | 17.14 | 0.62 |
| 03-19-2018 | 20.89 | 0.36 | 0.22 | 17.28 | 0.62 |
| 03-20-2018 | 7.25 | 0.21 | 0.72 | 17.43 | 0.63 |
| 03-21-2018 | 12.33 | 0.90 | 0.09 | 17.57 | 0.63 |
| 03-22-2018 | 15.47 | 2.53 | 0.00 | 17.71 | 0.63 |
| 03-23-2018 | 15.85 | 0.93 | 0.00 | 17.85 | 0.63 |
| 03-24-2018 | 16.58 | 0.28 | 0.00 | 17.99 | 0.63 |
| 03-25-2018 | 21.46 | 0.93 | 0.00 | 18.12 | 0.63 |
| 03-26-2018 | 20.54 | 0.44 | 0.16 | 18.25 | 0.64 |
| 03-27-2018 | 5.61 | 0.37 | 0.09 | 18.38 | 0.64 |
| 03-28-2018 | 13.85 | 0.32 | 0.00 | 18.51 | 0.64 |
| 03-29-2018 | 17.48 | 0.90 | 0.00 | 18.63 | 0.65 |
| 03-30-2018 | 21.94 | 0.72 | 0.00 | 18.74 | 0.65 |
| 03-31-2018 | 19.13 | 0.35 | 0.08 | 18.85 | 0.65 |
| 04-01-2018 | 9.74 | 0.19 | 0.00 | 18.95 | 0.65 |
| 04-02-2018 | 9.67 | 0.12 | 0.00 | 19.04 | 0.66 |
| 04-03-2018 | 19.16 | 0.03 | 0.00 | 19.13 | 0.66 |
| 04-04-2018 | 19.77 | 0.24 | 0.00 | 19.22 | 0.66 |
| 04-05-2018 | 23.73 | 1.18 | 0.00 | 19.29 | 0.67 |
| 04-06-2018 | 15.34 | 0.33 | 0.00 | 19.36 | 0.67 |
| 04-07-2018 | 21.78 | 0.41 | 0.00 | 19.43 | 0.67 |
| 04-08-2018 | 19.53 | 0.60 | 0.60 | 19.49 | 0.68 |
| 04-09-2018 | 5.73 | 0.37 | 0.29 | 19.55 | 0.68 |
| 04-10-2018 | 3.89 | 0.17 | 4.76 | 19.61 | 0.68 |
| 04-11-2018 | 2.54 | 0.16 | 0.67 | 19.67 | 0.69 |
| 04-12-2018 | 14.05 | 0.14 | 0.00 | 19.74 | 0.69 |
| 04-13-2018 | 17.01 | 0.22 | 0.00 | 19.81 | 0.69 |
| 04-14-2018 | 16.83 | 0.19 | 0.00 | 19.88 | 0.70 |
| 04-15-2018 | 18.28 | 0.64 | 0.00 | 19.97 | 0.70 |

6/22/2018, 9:05 AM

| Policy No. MP-0749812 | Claim No. 18-004232 | Division 8 | Document Name: JULINGTON CREEK WEATHER DAT... |
|---|---|---|---|

https://rma.nacse.org/details/report.php

| | | | | | |
|---|---|---|---|---|---|
| 04-16-2018 | 21.87 | 0.82 | 0.45 | 20.06 | 0.70 |
| 04-17-2018 | 17.56 | 0.87 | 0.00 | 20.17 | 0.71 |
| 04-18-2018 | 21.83 | 0.45 | 0.00 | 20.29 | 0.71 |
| 04-19-2018 | 33.98 | 0.58 | 0.00 | 20.42 | 0.71 |
| 04-20-2018 | 22.34 | 0.43 | 0.00 | 20.57 | 0.72 |
| 04-21-2018 | 8.35 | 0.56 | 0.02 | 20.74 | 0.72 |
| 04-22-2018 | 11.62 | 1.69 | 0.00 | 20.93 | 0.72 |
| 04-23-2018 | 10.37 | 0.30 | 0.31 | 21.13 | 0.73 |
| 04-24-2018 | 11.85 | 0.23 | 1.05 | 21.34 | 0.73 |
| 04-25-2018 | 21.15 | 0.33 | 0.00 | 21.59 | 0.74 |
| 04-26-2018 | 19.77 | 0.25 | 0.00 | 21.85 | 0.74 |
| 04-27-2018 | 19.68 | 0.17 | 0.00 | 22.13 | 0.75 |
| 04-28-2018 | 22.58 | 0.80 | 0.00 | 22.43 | 0.76 |
| 04-29-2018 | 21.89 | 0.75 | 0.00 | 22.73 | 0.77 |
| 04-30-2018 | 25.73 | 0.27 | 0.00 | 23.00 | 0.78 |
| Avg (Sum for Precip) | 17.10 | 0.61 | 9.75 | 18.59 | 0.67 |

6/22/2018, 9:05 AM

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT
### Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested in voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination, write to: USDA, Director, Office of Civil Rights,1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

```
Date    : 06/26/2018                      AGRI GENERAL INSURANCE COMPANY                        Page:      1
State   : FLORIDA                                CLAIM SUMMARY                                  Policy: MP0749812
Crop Year: 2018                                                                                Loss:   18-004232

                                                                                              Crop:  PTATO

        Insured: JULINGTON CREEK FARMS                    Agency:  PROGRESSIVE AG
                 PO BOX 600277                                     417 38TH ST SW STE A
                 JACKSONVILLE FL 32260                             FARGO ND 58103-6508


                                                                  7772-30
Additional payees:

- none -
```

| CROP | UNIT | FARM | TOWN/RANGE/SEC | STAGE | ACRES | x | ACRE GUAR | = | TOTAL GUAR | - | PROD COUNTED | = | DEFICIENCY | x PRICE | = INDEMNITY | x INTEREST | = AMOUNT PAYABLE | 1ST CROP RESERVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PL 6.0 YD 10.0 | | | | | | | | | | | | | | | | | | |
| PTATO | 3.06 | | 310 12S 29E 30 29 | H | 102.0 | | 272.0 CWT | | 27,744.0 CWT | | 23,457.2 CWT | | 4,286.8 | $12.25 | 52,513 | 1.000 | $52,513 | |

                                                                                              *      $52,513

| | COUNTY | ACRES | PRODUCTION | PAYMENT | CHECK | CHECK DATE | CLAIM AMT | LOSS CREDIT | CHECK AMT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PTATO | FLAGLER | 102.0 | 23,457.2 | $52,513 | 3176986 | 6/26/2018 | $52,513.00 | $20,943.00 | $31,570.00 | LOSS AMOUNT | $52,513 |
| | | | | | | | | | | APPLIED TO PREMIUM | $20,943 |
| | | | | | | CLAIM TOTAL -> | $52,513.00 | $20,943.00 | $31,570.00 | CURRENT CHECK #3176986 | $31,570 |
| | | | | | | | | | | * PAYEE'S SHARE AMOUNT | |

```
AMOUNT REPORTED TO I.R.S.      $52,513.00
UNDER SOCIAL SECURITY NUMBER    *****3132
```

**Please enter the URL below to participate in a brief claim survey regarding this claim settlement. All responses will be kept confidential.**
**https://www.rainhail.com/s/claimsurvey**

SCAN: 9014562837081743 0012

**AGRI GENERAL INSURANCE COMPANY**
**RAIN AND HAIL L.L.C.**

**MPCI Claim Notice of Prevented Planting, or Damage or Loss**

| | | |
|---|---|---|
| Policy No. | MP0749812 | State **FL** |
| Claim No. | 19-003688 | Date **02/26/2019** |
| Crop Year | 2019 | Page **1 OF 1** |

| INSURED INFORMATION | AGENT / AGENCY INFORMATION |
|---|---|
| JULINGTON CREEK FARMS<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0000 | PROGRESSIVE AG<br>Agent Code: PH<br>Agent was notified of claim via: Phone |
| PHONE: (608)339-9869 | PHONE: (701)277-9210    CODE: 7772-30 |

**PLEASE SPECIFY THE CROP FOR WHICH YOU ARE FILING A LOSS. (One crop per notice.) : POTATOES(84) - APH(90)**

Specify below all county locations that have experienced damage.

| County | Unit No. | Legal Description | Cause of Loss | Date of Loss | Intentions* |
|---|---|---|---|---|---|
| FLAGLER (35) | UNKNOWN | UNKNOWN | Excess Moisture/Precipitat... | 02/2019 | OT |
| | | | | | |
| | | | | | |
| | | | | | |

*Intentions Legend: To harvest = HT; To chop/silage = CS; Leave for cover = LC; Destroy = DS; Plant to another crop = PC; Pasture = PS; Hay = HY; Crop will be direct marketed = DM; Other (please explain) = OT; Replant = RP; Unknown at this time (Substantive) = UK

**Indicate the condition of the damaged crop acreage for which you are claiming a loss by marking the box at left and answering the questions for that section.**

☒ **PREVENTED PLANTING**
(Unable to plant all or part of the insured crop acreage by the final planting date or within the late planting period for the crop.)

☐ **REPLANT TO SAME CROP**
(Replanting previously planted crop acreage to the same crop due to damage or conditions preventing an adequate stand.)
1. Are at least 20 acres or 20% of the acres in each of the reported unit(s) being replanted?  ☐ YES  ☐ NO
2. Are more than 50 acres being replanted within any unit being reported?  ☐ YES  ☐ NO
**(You must obtain company approval before destroying or replanting any of the crop acreage you intend on replanting!)**

☐ **NOTICE of DAMAGE**
(Crop has sustained damage, however all acres will be taken to harvest - it appears production will exceed guarantee at this time.)
** A claim will be filed for the crop(s) reported.  The company will take no further action at this time.  Please notify your agent if loss becomes apparent or if crop sustains additional damage.

☐ **HARVESTABLE**
(Part or all of crop acreage being reported has significant damage, however all crop acres will be harvested.)
(Harvest means: Harvesting in a manner consistent for the insured crop being reported, ie. corn insured as grain, harvested for grain.)
1. What is the approximate date of harvest for the crop(s), you are reporting a loss?_____
2. Will any harvested production from the reported acreage be farm stored or used in another method other than storing or selling?  ☐ YES  ☐ NO
3. Will all harvested production from the reported acreage be delivered or sold to an elevator, processor, or third party?  ☐ YES  ☐ NO
4. Will the estimated amount of your loss exceed $5000 for any individual crop unit for which you are reporting a claim?  ☐ YES  ☐ NO
**Your policy requires that you keep a complete record of harvesting and marketing records of each insured crop for each unit.**

☐ **SEVERELY DAMAGED**
(Part or all of the crop acreage has sustained severe damage - Intend to destroy, hay, graze, chop for silage or abandon ANY acres of the crop within the unit(s) being reported.)
**You must have company approval before destroying any crop acreage of the unit(s) reported for loss**
**Your policy requires that you continue to provide ordinary care to your crop(s) after reporting a claim.*

*Other policies?* If the interest share for any of the crop units reported for loss are less than 100%, is the other share insured?  ☐ YES  ☒ NO

**Please list associated policies.**

| Name | Policy Number | Company |
|---|---|---|
| | | |
| | | |

**Contact Information:**
Best time to contact insured ........................................................................................  ☒ AM  ☐ Noon  ☐ PM
Contact Name and Phone Number: JULINGTON CREEK FARMS, H:(608)339-9869, C:(608)339-9869
Comments: PH(2/26/19)-PREVENT PLANT POTATOES

**The insured or member of the insured's immediate family is either an insurance agent, adjuster or employee of the insurance industry or Risk Management Agency?**  ☐ YES  ☒ NO

| | |
|---|---|
| _____ | **PENNEY HAMMER**   02/26/2019 |
| INSURED'S SIGNATURE | AGENT'S SIGNATURE   DATE |

*Your policy requires that you report any probable loss in writing within 72 hours of your initial discovery of damage (but not later than 15 days after the end of the insurance period) by unit, for each insured crop, unless stated otherwise in the specific crop provisions. If during harvest a probable loss is suspected, you must notify the Company promptly, and give dates when harvest will be completed.  Representative unharvested sample areas of the crop must be left, as specified by the Crop Provisions, so the adjuster may verify the cause and extent of damage. The size and number of sample areas may vary by crop and acreage but should be for most crops: (a) a strip at least ten feet wide extending the entire length of each field in the unit(s) or (b) as specified by the specific crop provisions for the crop.  The sample areas must not be harvested or destroyed until the time specified in the applicable crop provisions.  Should you wish to work the harvested acreage, some crop's provisions require that representative sample areas of the stubble be left in tact.  Make sure sample areas are representative of the entire field.*

**WEB COPY**

RH-5026-2019

2019  4562837  EXTERNAL_PROD

SCAN: 90146913721912570014

**AGRI GENERAL INSURANCE COMPANY**
RAIN AND HAIL L.L.C.

## MPCI Claim Notice of Prevented Planting, or Damage or Loss

| Policy No. | MP0949812 | State | FL |
|---|---|---|---|
| Claim No. | 19-006204 | Date | 04/08/2019 |
| Crop Year | 2019 | Page | 1 OF 1 |

| INSURED INFORMATION | AGENT / AGENCY INFORMATION |
|---|---|
| JULINGTON CREEK FARMS<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0000 | PROGRESSIVE AG<br>Agent Code: PH<br>Agent was notified of claim via: Phone |
| PHONE: (608)339-9869 | PHONE: (701)277-9210     CODE: 7772-30 |

**PLEASE SPECIFY THE CROP FOR WHICH YOU ARE FILING A LOSS. (One crop per notice.) : POTATOES(84) - APH(90)**

Specify below all county locations that have experienced damage.

| County | Unit No. | Legal Description | Cause of Loss | Date of Loss | Intentions* |
|---|---|---|---|---|---|
| FLAGLER (35) | UNKNOWN | UNKNOWN | Excess Moisture/Precipitat... | 04/2019 | OT |
| | | | | | |
| | | | | | |
| | | | | | |

*Intentions Legend: To harvest = HT; To chop/silage = CS; Leave for cover = LC; Destroy = DS; Plant to another crop = PC; Pasture = PS; Hay = HY; Crop will be direct marketed = DM; Other (please explain) = OT; Replant = RP; Unknown at this time (Substantive) = UK

Indicate the condition of the damaged crop acreage for which you are claiming a loss by marking the box at left and answering the questions for that section.

☐ **PREVENTED PLANTING**
(Unable to plant all or part of the insured crop acreage by the final planting date or within the late planting period for the crop.)

☐ **REPLANT TO SAME CROP**
(Replanting previously planted crop acreage to the same crop due to damage or conditions preventing an adequate stand.)
1. Are at least 20 acres or 20% of the acres in each of the reported unit(s) being replanted?     ☐ YES   ☐ NO
2. Are more than 50 acres being replanted within any unit being reported?     ☐ YES   ☐ NO
**\*\*(You must obtain company approval before destroying or replanting any of the crop acreage you intend on replanting!)\*\***

☐ **NOTICE of DAMAGE**
(Crop has sustained damage, however all acres will be taken to harvest - it appears production will exceed guarantee at this time.)
** A claim will be filed for the crop(s) reported.  The company will take no further action at this time.  Please notify your agent if loss becomes apparent or if crop sustains additional damage.

☐ **HARVESTABLE**
(Part or all of crop acreage being reported has significant damage, however all crop acres will be harvested.)
(Harvest means: Harvesting in a manner consistent for the insured crop being reported, ie. corn insured as grain, harvested for grain.)

1. What is the approximate date of harvest for the crop(s), you are reporting a loss?_____
2. Will any harvested production from the reported acreage be farm stored or used in another method other than storing or selling?     ☐ YES   ☐ NO
3. Will all harvested production from the reported acreage be delivered or sold to an elevator, processor, or third party?     ☐ YES   ☐ NO
4. Will the estimated amount of your loss exceed $5000 for any individual crop unit for which you are reporting a claim?     ☐ YES   ☐ NO
**\*\*Your policy requires that you keep a complete record of harvesting and marketing records of each insured crop for each unit.\*\***

☒ **SEVERELY DAMAGED**
(Part or all of the crop acreage has sustained severe damage - Intend to destroy, hay, graze, chop for silage or abandon ANY acres of the crop within the unit(s) being reported.)

**\*\*You must have company approval before destroying any crop acreage of the unit(s) reported for loss\*\***
**\*\*Your policy requires that you continue to provide ordinary care to your crop(s) after reporting a claim.\***

*Other policies?* If the interest share for any of the crop units reported for loss are less than 100%, is the other share insured?     ☐ YES   ☒ NO

Please list associated policies.

| Name | Policy Number | Company |
|---|---|---|
| | | |
| | | |

**Contact Information:**
Best time to contact insured ...........................................................................................................................     ☒ AM   ☐ Noon   ☐ PM
Contact Name and Phone Number:   JULINGTON CREEK FARMS, H:(608)339-9869, C:(608)339-9869
Comments:   PH(4/8/19)-POTATO EXCESS RAIN 4/7

The insured or member of the insured's immediate family is either an insurance agent, adjuster or employee of the insurance industry
or Risk Management Agency?     ☐ YES   ☒ NO

_____     **PENNEY HAMMER**     04/08/2019
INSURED'S SIGNATURE     AGENT'S SIGNATURE     DATE

*Your policy requires that you report any probable loss in writing within 72 hours of your initial discovery of damage (but not later than 15 days after the end of the insurance period) by unit, for each insured crop, unless stated otherwise in the specific crop provisions. If during harvest a probable loss is suspected, you must notify the Company promptly, and give dates when harvest will be completed.  Representative unharvested sample areas of the crop must be left, as specified by the Crop Provisions, so the adjuster may verify the cause and extent of damage.  The size and number of sample areas may vary by crop and acreage but should be for most crops: (a) a strip at least ten feet wide extending the entire length of each field in the unit(s) or (b) as specified by the specific crop provisions for the crop.  The sample areas must not be harvested or destroyed until the time specified in the applicable crop provisions.  Should you wish to work the harvested acreage, some crop's provisions require that representative sample areas of the stubble be left in tact.  Make sure sample areas are representative of the entire field.*

**WEB COPY**     RH-5026-2019

2019  4691372I  EXTERNAL_PROD

Flagler, Florida

**FSA - 578 (Producer Print)**

Producer Name and Address
JULINGTON CREEK FARMS LLC
PO BOX 600277
JACKSONVILLE, FL    32260-0277

# REPORT OF COMMODITIES
# FARM AND TRACT DETAIL LISTING

Form Approved – OMB No. 0560-0175

PROGRAM YEAR:    2019

DATE: 03/27/2019
PAGE:    1

NOTE:   The following statement is made in accordance with the Privacy Act of 1974 (5 USC 552a – as amended). The authority for requesting the information identified on this form is 7 CFR Part 718, the Farm Security and Rural Investment Act of 2002 (Pub L. 107-171), and the Agricultural Act of 2014 (Pub. L. 113-79). The information will be used to collect producer certification of the report of acreage of crops/commodities and land use data which is needed in order to determine producer eligibility to participate in and receive benefits under FSA programs. The information collected on the form may be disclosed to other Federal, State, Local government agencies, Tribal agencies, and nongovernmental entities that have been authorized access to the information by statute or regulation and/or as described in applicable Routine Uses identified in the System of Records Notice for USDA/FSA-2, Farm Records File (Automated) and USDA/FSA-14, Applicant/Borrower. Providing the requested information is voluntary. However, failure to furnish the requested information may result in a denial of the producer's request to participate in and receive benefits under FSA programs.

According to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0560-0175. The time required to complete this information collection is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.

The provisions of criminal and civil fraud, privacy, and other statutes may be applicable to the information provided. RETURN THIS COMPLETED FORM TO YOUR COUNTY FSA OFFICE.

Public reporting burden for this collection of information is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate, or any other aspect of this collection of information, including suggestions for reducing this burden, to the Department of Agriculture, Clearance Officer, Ag Box 7630, Washington, D.C. 20250; and to the office of Management and Budget, Paperwork Reduction Project (OMB No. 0560-0175), Washington, D.C. 20503. RETURN THIS COMPLETED FORM TO YOUR FSA COUNTY OFFICE.

| Farm | Tract | CLU/ Field | Crop/ Commodity | Var/ Type | Int Use | Act Use | Irr. Pr. | Org Stat | Nat. Sod | C/C Stat | Rpt Unit | Rpt Qty | Del Crop Qty Land | Planting Date | P/P | End Date | Producer Share | Producer Name | FSA Physical Location | NAP Unit | Signature Date | Field ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 279 | 1A | PTATO | WHT | FH | FH | I | C | N | I | A | 15.00 | Yes | 1/18/19 | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 1B | PTATO | WHT | FH | FH | I | C | N | I | A | 10.00 | Yes | 2/9/19 | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 1C | PTATO | WHT | FH | FH | I | C | N | I | A | 34.00 | Yes | 2/23/19 | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 1D | PTATO | WHT | FH | FH | I | C | N | I | A | 20.00 | Yes | 2/8/19 | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 1X | IDLE | | | | I | C | N | I | A | 30.55 | Yes | | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 11A | PTATO | WHT | FH | FH | I | C | N | I | A | 30.00 | Yes | 2/15/19 | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 11B | PTATO | WHT | FH | FH | I | C | N | I | A | 5.00 | Yes | 2/4/19 | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 11X | IDLE | | | | I | C | N | I | A | 2.69 | Yes | | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 12A | PTATO | WHT | FH | FH | I | C | N | I | A | 35.00 | Yes | 2/4/19 | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 12X | IDLE | | | | I | C | N | I | A | 4.64 | Yes | | 01 | | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |

Photo Number/Legal Description:                        Farmland: 756.51        Cropland: 423.90        Reported on Cropland 186.88        Difference: 237.02        Reported on Non-Cropland: 0.00

Note: All cropland has not be reported

| Planting Period | Crop/ Commodity | Var/ Type | Irrigation Practice | Int Use | Reported Quantity | Determined Quantity | Prevented Reported Quantity | Prevented Determined Quantity | Experimental Reported Quantity | Experimental Determined Quantity | Volunteer Reported Quantity | Volunteer Determined Quantity | N/A Reported Quantity | N/A Determined Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | IDLE | | I | | 37.88 | | | | | | | | | |
| 01 | PTATO | WHT | I | FH | 149.00 | | | | | | | | | |

Flagler, Florida

Form Approved - OMB No. 0560-0175

**FSA - 578 (Producer Print)**

# REPORT OF COMMODITIES
# FARM AND TRACT DETAIL LISTING

**PROGRAM YEAR:** 2019

Producer Name and Address
JULINGTON CREEK FARMS LLC
PO BOX 600277
JACKSONVILLE, FL 32280-0277

DATE: 03/27/2019
PAGE: 2

| Farm | Tract | CLU/ Field | Crop/ Commodity | Var/ Type | Int Use | Act Irr. Org Nat. C/C Rpt Use Pr. Stat Sod Stat Unit | Rpt Qty | Det Crop Planting P/P Qty Land Date | End Date | Producer Share | Producer Name | FSA Physical Location | NAP Unit | Signature Date | Field ID |
|------|-------|------------|-----------------|-----------|---------|------------------------------------------------------|---------|-------------------------------------|----------|----------------|---------------|----------------------|----------|----------------|----------|
| 310 | 310 | 3A | PTATO | WHT FH | FH | I C N I A | 40.00 | Yes 2/10/19 | 01 | 50.00 50.00 | JULINGTON CREEK FARMS LLC ONEIDA POTATO EXCHANGE LLC | Flagler, Florida | 1059 | | |
| | | 3X | IDLE | | | I C N I A | 8.84 | Yes | 01 | 50.00 50.00 | JULINGTON CREEK FARMS LLC ONEIDA POTATO EXCHANGE LLC | Flagler, Florida | 1059 | | |

Photo Number/Legal Description:     Farmland: 272.68     Cropland: 241.34     Reported on Cropland: 48.84     Difference: 192.50     Reported on Non-Cropland: 0.00

Note: All cropland has not be reported

| Planting Period | Crop/ Commodity | Var/ Type | Irrigation Practice | Int Use | Reported Quantity | Determined Quantity | Prevented Reported Quantity | Prevented Determined Quantity | Experimental Reported Quantity | Experimental Determined Quantity | Volunteer Reported Quantity | Volunteer Determined Quantity | N/A Reported Quantity | N/A Determined Quantity |
|-----------------|-----------------|-----------|---------------------|---------|-------------------|---------------------|-----------------------------|-------------------------------|--------------------------------|----------------------------------|-----------------------------|-------------------------------|-----------------------|-------------------------|
| 01 | IDLE | | I | | 8.84 | | | | | | | | | |
| 01 | PTATO | WHT | I | FH | | 40.00 | | | | | | | | |

| Farm | Tract | CLU/ Field | Crop/ Commodity | Var/ Type | Int Use | Act Irr. Org Nat. C/C Rpt Use Pr. Stat Sod Stat Unit | Rpt Qty | Det Crop Planting P/P Qty Land Date | End Date | Producer Share | Producer Name | FSA Physical Location | NAP Unit | Signature Date | Field ID |
|------|-------|------------|-----------------|-----------|---------|------------------------------------------------------|---------|-------------------------------------|----------|----------------|---------------|----------------------|----------|----------------|----------|
| 389 | 426 | 39A | PTATO | RED FH | FH | I C N I P A | 100.00 | Yes | 01 | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |

Photo Number/Legal Description:     Farmland: 971.28     Cropland: 809.69     Reported on Cropland: 100.00     Difference: 709.69     Reported on Non-Cropland: 0.00

Note: All cropland has not be reported

| Planting Period | Crop/ Commodity | Var/ Type | Irrigation Practice | Int Use | Reported Quantity | Determined Quantity | Prevented Reported Quantity | Prevented Determined Quantity | Experimental Reported Quantity | Experimental Determined Quantity | Volunteer Reported Quantity | Volunteer Determined Quantity | N/A Reported Quantity | N/A Determined Quantity |
|-----------------|-----------------|-----------|---------------------|---------|-------------------|---------------------|-----------------------------|-------------------------------|--------------------------------|----------------------------------|-----------------------------|-------------------------------|-----------------------|-------------------------|
| 01 | PTATO | RED | I | | | 100.00 | | | | | | | | |

| Farm | Tract | CLU/ Field | Crop/ Commodity | Var/ Type | Int Use | Act Irr. Org Nat. C/C Rpt Use Pr. Stat Sod Stat Unit | Rpt Qty | Det Crop Planting P/P Qty Land Date | End Date | Producer Share | Producer Name | FSA Physical Location | NAP Unit | Signature Date | Field ID |
|------|-------|------------|-----------------|-----------|---------|------------------------------------------------------|---------|-------------------------------------|----------|----------------|---------------|----------------------|----------|----------------|----------|
| 396 | 35 | 1A | PTATO | WHT FH | FH | I C N I A | 17.26 | Yes 2/24/19 | 01 | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 1X | IDLE | | | I C N I A | 2.76 | Yes | 01 | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 2A | PTATO | WHT FH | FH | I C N I A | 10.74 | Yes 2/24/19 | 01 | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |
| | | 2X | IDLE | | | I C N I A | 5.22 | Yes | 01 | 100.00 | JULINGTON CREEK FARMS LLC | Flagler, Florida | 1047 | | |

Photo Number/Legal Description: E10     Farmland: 99.98     Cropland: 51.86     Reported on Cropland: 35.98     Difference: 15.88     Reported on Non-Cropland: 0.00

Note: All cropland has not be reported

| Planting Period | Crop/ Commodity | Var/ Type | Irrigation Practice | Int Use | Reported Quantity | Determined Quantity | Prevented Reported Quantity | Prevented Determined Quantity | Experimental Reported Quantity | Experimental Determined Quantity | Volunteer Reported Quantity | Volunteer Determined Quantity | N/A Reported Quantity | N/A Determined Quantity |
|-----------------|-----------------|-----------|---------------------|---------|-------------------|---------------------|-----------------------------|-------------------------------|--------------------------------|----------------------------------|-----------------------------|-------------------------------|-----------------------|-------------------------|
| 01 | PTATO | RED | I | FH | | 100.00 | | | | | | | | |

Flagler, Florida

**FSA - 578 (Producer Print)**

Producer Name and Address
JULINGTON CREEK FARMS LLC
PO BOX 600277
JACKSONVILLE, FL    32260-0277

# REPORT OF COMMODITIES
# FARM AND TRACT DETAIL LISTING

Form Approved - OMB No. 0560-0175

PROGRAM YEAR:    2019

DATE: 03/27/2019
PAGE:    3

| Planting Period | Crop/ Commodity | Var/ Type | Irrigation Practice | Int Use | Reported Quantity | Determined Quantity | Prevented Reported Quantity | Prevented Determined Quantity | Experimental Reported Quantity | Experimental Determined Quantity | Volunteer Reported Quantity | Volunteer Determined Quantity | N/A Reported Quantity | N/A Determined Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | IDLE | | I | | 7.98 | | | | | | | | | |
| 01 | PTATO | WHT | I | FH | 28.00 | | | | | | | | | |

**Farming Operation Totals**

| Planting Period | Crop/ Commodity | Var/ Type | Irrigation Practice | Int Use | Reported Quantity | Determined Quantity | Prevented Reported Quantity | Prevented Determined Quantity | Experimental Reported Quantity | Experimental Determined Quantity | Volunteer Reported Quantity | Volunteer Determined Quantity | N/A Reported Quantity | N/A Determined Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | IDLE | | I | | 54.70 | | | | | | | | | |
| 01 | PTATO | RED | I | FH | | | 100.00 | | | | | | | |
| 01 | PTATO | WHT | I | FH | 217.00 | | | | | | | | | |

CERTIFICATION: I certify to the best of my knowledge and belief that the acreage of crops/commodities and land uses listed herein are true and correct and that all required crops/commodities and land uses have been reported for the farm(s) as applicable. Absent any different or contrary prior subsequent certification filed by any producer for any crop for which NAP coverage has been purchased, I certify that the applicable crop, type, practice, and intended use is not planted if it is not included on the Report of Commodities for this crop year. The signing of this form gives FSA representatives authorization to enter and inspect crops/commodities and land uses on the above identified land. A signature date (the date the producer signs the FSA-578) will also be captured.

Producer's Signature (By)             Date  3/27/19

In accordance with Federal civil rights law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating based on race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs). Remedies and complaint filing deadlines vary by program or incident.

Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible Agency or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English.

To file a program discrimination complaint, complete the USDA Program Discrimination Complaint Form, AD-3027, found online at http://www.ascr.usda.gov/complaint_filing_cust.html and at any USDA office or write a letter addressed to USDA and provide in the letter all of the information requested in the form. To request a copy of the complaint form, call (866) 632-9992. Submit your completed form or letter to USDA by: (1) mail: U.S. Department of Agriculture Office of the Assistant Secretary for Civil Rights 1400 Independence Avenue, SW Washington, D.C. 20250-9410; (2) fax: (202) 690-7442; or (3) email: program.intake@usda.gov. USDA is an equal opportunity provider, employer, and lender.

**USDA**
United States Department of Agriculture
Modernize and Innovate the Delivery of Agricultural Systems

## Customer Details

### General Data

**Current Role:** Limited Liability Company
**BP Number / ID:** 8011253888
**Business name:** JULINGTON CREEK FARMS LLC
**Common Customer Name:** JULINGTON CREEK FARMS LLC
**Legal Name:** Yes
**Tax ID Type:** Employer ID Number
**Tax ID Number:** XXXXX3132
**IRS Response Code:** TIN and Name match
**IRS Attempts:** 00
**Language Preference:** English
**Data Origin:** SCIMS

### Main Address and Communication Data

**Information Line:**
**Address Line 1:**    PO BOX 600277
**Address Line 2:**
**City:** JACKSONVILLE
**State:** FL
**ZIP Code:** 32260-0277
**Country:** US
**Telephone Number:** (904) 880-1031
**Mobile Number:**
**Email Address:** westhigpen@bellsouth.net
**Communication Method:** Post (letter)
**Carrier Route:** B003
**Delivery Bar Code:** 777
**Congressional Voting District:** FLORIDA
**District Number:** 04

### Farm Records for account 8011253888

| Farm Ibase ID | Level | Number | Description | State | County | Partner Function | Common Customer Name | Status |
|---|---|---|---|---|---|---|---|---|
| 14633500 | Farm | 272 | 12-035-272 | FLORIDA | FLAGLER | Operator | CRAIG BARTON | Active |
| - | Tract | 279 | 12-035-279 | FLORIDA | FLAGLER | Owner | CRAIG BARTON | Active |
| - | Tract | 279 | 12-035-279 | FLORIDA | FLAGLER | Owner | DENISE BARTON | Active |
| - | Tract | 279 | 12-035-279 | FLORIDA | FLAGLER | Other Tenant | JULINGTON CREEK FARMS LLC | Active |
| - | Tract | 279 | 12-035-279 | FLORIDA | FLAGLER | Other Tenant | BOARDWALK FARMS LLC | Active |
| - | Tract | 279 | 12-035-279 | FLORIDA | FLAGLER | Other Tenant | ONEIDA POTATO EXCHANGE LLC | Active |
| 127115278 | Farm | 310 | 12-035-310 | FLORIDA | FLAGLER | Operator | WALTON JOHN KINNEY | Active |
| - | Tract | 310 | 12-035-310 | FLORIDA | FLAGLER | Other Tenant | FLAGLER FARMS OF FLORIDA LLC | Active |
| - | Tract | 310 | 12-035-310 | FLORIDA | FLAGLER | Other Tenant | ONEIDA POTATO EXCHANGE LLC | Active |
| - | Tract | 310 | 12-035-310 | FLORIDA | FLAGLER | Other Tenant | JULINGTON CREEK FARMS LLC | Active |
| - | Tract | 310 | 12-035-310 | FLORIDA | FLAGLER | Other Tenant | KINNEY FARMS INC | Active |
| - | Tract | 310 | 12-035-310 | FLORIDA | FLAGLER | Owner | WALTON JOHN KINNEY | Active |
| 199530951 | Farm | 389 | 12-035-389 | FLORIDA | FLAGLER | Operator | FLAGLER FARMS OF FLORIDA LLC | Active |
| - | Tract | 426 | 12-035-426 | FLORIDA | FLAGLER | Other Tenant | BOARDWALK FARMS LLC | Active |
| - | Tract | 426 | 12-035-426 | FLORIDA | FLAGLER | Other Tenant | ONEIDA POTATO EXCHANGE LLC | Active |
| - | Tract | 426 | 12-035-426 | FLORIDA | FLAGLER | Other Tenant | JULINGTON CREEK FARMS LLC | Active |
| - | Tract | 426 | 12-035-426 | FLORIDA | FLAGLER | Owner | FLAGLER FARMS OF FLORIDA LLC | Active |
| 204285797 | Farm | 396 | 12-035-396 | FLORIDA | FLAGLER | Operator | JOHNNY PELLICER | Active |
| - | Tract | 35 | 12-035-35 | FLORIDA | FLAGLER | Other Tenant | JULINGTON CREEK FARMS | Active |

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its program and activities on the basis of race, color, national origin, age, disability, and where applicable, sex,marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information ( Braille,large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720–2600 (voice and TOO). To file a complaint of Discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, SW., Washington, DC 20250–9410, or call (800) 795–3272 (voice) or (202) 720-6382 (TOO). USDA is an equal opportunity provider and employer.

**Farm Records for account 8011253888**

| Farm Ibase ID | Level | Number | Description | State | County | Partner Function | Common Customer Name | Status |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LLC | |
| - | Tract | 35 | 12-035-35 | FLORIDA | FLAGLER | Owner | SUZETTE PELLICER | Active |
| | | | | | | | | |

**Addresses**

| Address | Current | Valid From | Valid To |
|---|---|---|---|
| , PO BOX 600277 , / JACKSONVILLE FL 32260-0277 | X | 04/01/2013 | 12/31/9999 |

**Associated Counties**

| Address | State | County |
|---|---|---|
| PO BOX 600277 , / JACKSONVILLE FL 32260-0277 | FLORIDA | FLAGLER |

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its program and activities on the basis of race, color, national origin, age, disability, and where applicable, sex,marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information ( Braille,large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720–2600 (voice and TOO). To file a complaint of Discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, SW., Washington, DC 20250–9410, or call (800) 795–3272 (voice) or (202) 720-6382 (TOO). USDA is an equal opportunity provider and employer.



DIRECTION     29.34132°N     ACCURACY 16 ft
SW (T)     081.33719°W     DATUM WGS84

Julington     MP-749812     3/7/19,
Creek Farms     19-003688     10:27:06 AM



Case 3:18-bk-04194-JAF   Doc 165-3   Filed 04/07/21   Page 128 of 186





DIRECTION     29.33792°N     ACCURACY 16 ft
NE (T)     081.34211°W     DATUM WGS84

Julington     MP-749812     3/7/19,
Creek Farms     19-003688     10:34:20 AM



| DIRECTION | 29.33792°N | ACCURACY 16 ft |
| SE (T) | 081.34211°W | DATUM WGS84 |

| Julington Creek Farms | MP-749812 19-003688 | 3/7/19, 10:34:28 AM |



DIRECTION          29.33789°N          ACCURACY 16 ft
E (T)              081.34199°W          DATUM WGS84

Julington          MP-749812            3/7/19,
Creek Farms        19-003688            10:35:07 AM

# JULINGTON CREEK FARMS MP-749812 19-003688
## 15 December 2018 - 25 February 2019

Location: **Flagler County, FL; T13S R29E Sec Sec 26; Lat: 29.3422, Lon: -81.3454**
Report prepared by PRISM Climate Group, Northwest Alliance for Computational Science and
Engineering, Oregon State University, Corvallis, OR, 22 Mar 2019

   This document provides an analysis of the precipitation and temperature conditions for a point in Flagler
County, FL over the period from 15 December 2018 through 25 February 2019. The map indicates the
location of the point within the surrounding region.



**Figure 1.** Location of the selected point (red dot).

   Daily observations during the period of interest were compared to the same dates in the prior 10-year
period (2008-2018). Figure 2 shows the assessment classifications for total precipitation and temperature.
Figures 3 and 4 show the values recorded over the period, compared to the 10-year averages. Overall, in
comparison with the 10-year period, precipitation conditions were determined to be wet



**Figure 2.** Relative assessment of conditions during the period, compared to the prior 10-year period.



**Figure 3.** Total precipitation during the period, compared to calculated averages over the prior 10-year period.



**Figure 4.** Temperatures during the period, compared to calculated averages over the prior 10-year period.

Note: Rather than calculating days based on the 24-hour period ending at midnight local time, PRISM defines a "day" as the 24 hours ending at 12:00 Greenwich Mean Time (GMT, or 7:00am Eastern Standard Time). This means that PRISM data for May 26, for example, actually refers to the 24 hours ending at 7:00am EST on May 26. (This is done so that days are consistent across the country, regardless of time zone or daylight savings time and because most of the weather observations on which PRISM depends are taken only once per day, early in the morning.)

# CLEGG SOD FARM, INC

10169 County Road 304
Bunnell, FL   32110

Phone (386) 437-1420
Fax (386) 437-3962

April 15, 2019

To Whom it may concern:

Due to the saturation of the soil from previous months rainfall,  and rainfall during the months of January and February of this year we were unable to harvest any sod from the property we rent from Flagler Farms.

Sincerely,

Wanda K. Clegg



United States Department of Agriculture

NRCS

Natural Resources Conservation Service

A product of the National Cooperative Soil Survey, a joint effort of the United States Department of Agriculture and other Federal agencies, State agencies including the Agricultural Experiment Stations, and local participants

**Custom Soil Resource Report for**

# Flagler County, Florida

**Julington Creek Farms FSN 389 Tract 426 #2 and 39**

April 17, 2019

# Preface

Soil surveys contain information that affects land use planning in survey areas. They highlight soil limitations that affect various land uses and provide information about the properties of the soils in the survey areas. Soil surveys are designed for many different users, including farmers, ranchers, foresters, agronomists, urban planners, community officials, engineers, developers, builders, and home buyers. Also, conservationists, teachers, students, and specialists in recreation, waste disposal, and pollution control can use the surveys to help them understand, protect, or enhance the environment.

Various land use regulations of Federal, State, and local governments may impose special restrictions on land use or land treatment. Soil surveys identify soil properties that are used in making various land use or land treatment decisions. The information is intended to help the land users identify and reduce the effects of soil limitations on various land uses. The landowner or user is responsible for identifying and complying with existing laws and regulations.

Although soil survey information can be used for general farm, local, and wider area planning, onsite investigation is needed to supplement this information in some cases. Examples include soil quality assessments (http://www.nrcs.usda.gov/wps/portal/nrcs/main/soils/health/) and certain conservation and engineering applications. For more detailed information, contact your local USDA Service Center (https://offices.sc.egov.usda.gov/locator/app?agency=nrcs) or your NRCS State Soil Scientist (http://www.nrcs.usda.gov/wps/portal/nrcs/detail/soils/contactus/?cid=nrcs142p2_053951).

Great differences in soil properties can occur within short distances. Some soils are seasonally wet or subject to flooding. Some are too unstable to be used as a foundation for buildings or roads. Clayey or wet soils are poorly suited to use as septic tank absorption fields. A high water table makes a soil poorly suited to basements or underground installations.

The National Cooperative Soil Survey is a joint effort of the United States Department of Agriculture and other Federal agencies, State agencies including the Agricultural Experiment Stations, and local agencies. The Natural Resources Conservation Service (NRCS) has leadership for the Federal part of the National Cooperative Soil Survey.

Information about soils is updated periodically. Updated information is available through the NRCS Web Soil Survey, the site for official soil survey information.

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require

alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

# Contents

**Preface**................................................................................................................ 2
**How Soil Surveys Are Made**................................................................................5
**Soil Map**............................................................................................................. 8
   Soil Map.........................................................................................................9
   Legend.........................................................................................................10
   Map Unit Legend......................................................................................... 11
   Map Unit Descriptions.................................................................................11
     Flagler County, Florida............................................................................13
      4—Wabasso fine sand, 0 to 2 percent slopes...........................................13
      10—Winder fine sand, 0 to 2 percent slopes............................................. 15
**References**......................................................................................................18

# How Soil Surveys Are Made

Soil surveys are made to provide information about the soils and miscellaneous areas in a specific area. They include a description of the soils and miscellaneous areas and their location on the landscape and tables that show soil properties and limitations affecting various uses. Soil scientists observed the steepness, length, and shape of the slopes; the general pattern of drainage; the kinds of crops and native plants; and the kinds of bedrock. They observed and described many soil profiles. A soil profile is the sequence of natural layers, or horizons, in a soil. The profile extends from the surface down into the unconsolidated material in which the soil formed or from the surface down to bedrock. The unconsolidated material is devoid of roots and other living organisms and has not been changed by other biological activity.

Currently, soils are mapped according to the boundaries of major land resource areas (MLRAs). MLRAs are geographically associated land resource units that share common characteristics related to physiography, geology, climate, water resources, soils, biological resources, and land uses (USDA, 2006). Soil survey areas typically consist of parts of one or more MLRA.

The soils and miscellaneous areas in a survey area occur in an orderly pattern that is related to the geology, landforms, relief, climate, and natural vegetation of the area. Each kind of soil and miscellaneous area is associated with a particular kind of landform or with a segment of the landform. By observing the soils and miscellaneous areas in the survey area and relating their position to specific segments of the landform, a soil scientist develops a concept, or model, of how they were formed. Thus, during mapping, this model enables the soil scientist to predict with a considerable degree of accuracy the kind of soil or miscellaneous area at a specific location on the landscape.

Commonly, individual soils on the landscape merge into one another as their characteristics gradually change. To construct an accurate soil map, however, soil scientists must determine the boundaries between the soils. They can observe only a limited number of soil profiles. Nevertheless, these observations, supplemented by an understanding of the soil-vegetation-landscape relationship, are sufficient to verify predictions of the kinds of soil in an area and to determine the boundaries.

Soil scientists recorded the characteristics of the soil profiles that they studied. They noted soil color, texture, size and shape of soil aggregates, kind and amount of rock fragments, distribution of plant roots, reaction, and other features that enable them to identify soils. After describing the soils in the survey area and determining their properties, the soil scientists assigned the soils to taxonomic classes (units). Taxonomic classes are concepts. Each taxonomic class has a set of soil characteristics with precisely defined limits. The classes are used as a basis for comparison to classify soils systematically. Soil taxonomy, the system of taxonomic classification used in the United States, is based mainly on the kind and character of soil properties and the arrangement of horizons within the profile. After the soil

5

Custom Soil Resource Report

scientists classified and named the soils in the survey area, they compared the individual soils with similar soils in the same taxonomic class in other areas so that they could confirm data and assemble additional data based on experience and research.

The objective of soil mapping is not to delineate pure map unit components; the objective is to separate the landscape into landforms or landform segments that have similar use and management requirements. Each map unit is defined by a unique combination of soil components and/or miscellaneous areas in predictable proportions. Some components may be highly contrasting to the other components of the map unit. The presence of minor components in a map unit in no way diminishes the usefulness or accuracy of the data. The delineation of such landforms and landform segments on the map provides sufficient information for the development of resource plans. If intensive use of small areas is planned, onsite investigation is needed to define and locate the soils and miscellaneous areas.

Soil scientists make many field observations in the process of producing a soil map. The frequency of observation is dependent upon several factors, including scale of mapping, intensity of mapping, design of map units, complexity of the landscape, and experience of the soil scientist. Observations are made to test and refine the soil-landscape model and predictions and to verify the classification of the soils at specific locations. Once the soil-landscape model is refined, a significantly smaller number of measurements of individual soil properties are made and recorded. These measurements may include field measurements, such as those for color, depth to bedrock, and texture, and laboratory measurements, such as those for content of sand, silt, clay, salt, and other components. Properties of each soil typically vary from one point to another across the landscape.

Observations for map unit components are aggregated to develop ranges of characteristics for the components. The aggregated values are presented. Direct measurements do not exist for every property presented for every map unit component. Values for some properties are estimated from combinations of other properties.

While a soil survey is in progress, samples of some of the soils in the area generally are collected for laboratory analyses and for engineering tests. Soil scientists interpret the data from these analyses and tests as well as the field-observed characteristics and the soil properties to determine the expected behavior of the soils under different uses. Interpretations for all of the soils are field tested through observation of the soils in different uses and under different levels of management. Some interpretations are modified to fit local conditions, and some new interpretations are developed to meet local needs. Data are assembled from other sources, such as research information, production records, and field experience of specialists. For example, data on crop yields under defined levels of management are assembled from farm records and from field or plot experiments on the same kinds of soil.

Predictions about soil behavior are based not only on soil properties but also on such variables as climate and biological activity. Soil conditions are predictable over long periods of time, but they are not predictable from year to year. For example, soil scientists can predict with a fairly high degree of accuracy that a given soil will have a high water table within certain depths in most years, but they cannot predict that a high water table will always be at a specific level in the soil on a specific date.

After soil scientists located and identified the significant natural bodies of soil in the survey area, they drew the boundaries of these bodies on aerial photographs and

Custom Soil Resource Report

identified each as a specific map unit. Aerial photographs show trees, buildings, fields, roads, and rivers, all of which help in locating boundaries accurately.

# Soil Map

The soil map section includes the soil map for the defined area of interest, a list of soil map units on the map and extent of each map unit, and cartographic symbols displayed on the map. Also presented are various metadata about data used to produce the map, and a description of each soil map unit.

Custom Soil Resource Report
Soil Map

Map Scale: 1:6,510 if printed on A portrait (8.5" x 11") sheet.

N

Meters: 0, 50, 100, 200, 300

Feet: 0, 300, 600, 1200, 1800

Map projection: Web Mercator Corner coordinates: WGS84 Edge tics: UTM Zone 17N WGS84



# MAP LEGEND

## Area of Interest (AOI)

☐ Area of Interest (AOI)

## Soils

☐ Soil Map Unit Polygons

〜 Soil Map Unit Lines

■ Soil Map Unit Points

## Special Point Features

ᵕ Blowout

⊠ Borrow Pit

✖ Clay Spot

◇ Closed Depression

✄ Gravel Pit

∴ Gravelly Spot

○ Landfill

⋏ Lava Flow

⚓ Marsh or swamp

⚒ Mine or Quarry

◎ Miscellaneous Water

◉ Perennial Water

∨ Rock Outcrop

+ Saline Spot

∷ Sandy Spot

▭ Severely Eroded Spot

◇ Sinkhole

➢ Slide or Slip

⬙ Sodic Spot

⊟ Spoil Area

◔ Stony Spot

⊗ Very Stony Spot

☖ Wet Spot

△ Other

✖✖ Special Line Features

## Water Features

〜 Streams and Canals

## Transportation

╋╋╋ Rails

∿ Interstate Highways

∿ US Routes

∿ Major Roads

∿ Local Roads

## Background

▨ Aerial Photography

# MAP INFORMATION

The soil surveys that comprise your AOI were mapped at 1:15,800.

Warning: Soil Map may not be valid at this scale.

Enlargement of maps beyond the scale of mapping can cause misunderstanding of the detail of mapping and accuracy of soil line placement. The maps do not show the small areas of contrasting soils that could have been shown at a more detailed scale.

Please rely on the bar scale on each map sheet for map measurements.

Source of Map:    Natural Resources Conservation Service
Web Soil Survey URL:
Coordinate System:    Web Mercator (EPSG:3857)

Maps from the Web Soil Survey are based on the Web Mercator projection, which preserves direction and shape but distorts distance and area. A projection that preserves area, such as the Albers equal-area conic projection, should be used if more accurate calculations of distance or area are required.

This product is generated from the USDA-NRCS certified data as of the version date(s) listed below.

Soil Survey Area:    Flagler County, Florida
Survey Area Data:    Version 16, Sep 12, 2018

Soil map units are labeled (as space allows) for map scales 1:50,000 or larger.

Date(s) aerial images were photographed:    Dec 31, 2009—Nov 25, 2017

The orthophoto or other base map on which the soil lines were compiled and digitized probably differs from the background imagery displayed on these maps. As a result, some minor shifting of map unit boundaries may be evident.

Custom Soil Resource Report

# Map Unit Legend

| Map Unit Symbol | Map Unit Name | Acres in AOI | Percent of AOI |
|---|---|---|---|
| 4 | Wabasso fine sand, 0 to 2 percent slopes | 0.1 | 0.1% |
| 10 | Winder fine sand, 0 to 2 percent slopes | 98.8 | 99.9% |
| **Totals for Area of Interest** | | **98.8** | **100.0%** |

# Map Unit Descriptions

The map units delineated on the detailed soil maps in a soil survey represent the soils or miscellaneous areas in the survey area. The map unit descriptions, along with the maps, can be used to determine the composition and properties of a unit.

A map unit delineation on a soil map represents an area dominated by one or more major kinds of soil or miscellaneous areas. A map unit is identified and named according to the taxonomic classification of the dominant soils. Within a taxonomic class there are precisely defined limits for the properties of the soils. On the landscape, however, the soils are natural phenomena, and they have the characteristic variability of all natural phenomena. Thus, the range of some observed properties may extend beyond the limits defined for a taxonomic class. Areas of soils of a single taxonomic class rarely, if ever, can be mapped without including areas of other taxonomic classes. Consequently, every map unit is made up of the soils or miscellaneous areas for which it is named and some minor components that belong to taxonomic classes other than those of the major soils.

Most minor soils have properties similar to those of the dominant soil or soils in the map unit, and thus they do not affect use and management. These are called noncontrasting, or similar, components. They may or may not be mentioned in a particular map unit description. Other minor components, however, have properties and behavioral characteristics divergent enough to affect use or to require different management. These are called contrasting, or dissimilar, components. They generally are in small areas and could not be mapped separately because of the scale used. Some small areas of strongly contrasting soils or miscellaneous areas are identified by a special symbol on the maps. If included in the database for a given area, the contrasting minor components are identified in the map unit descriptions along with some characteristics of each. A few areas of minor components may not have been observed, and consequently they are not mentioned in the descriptions, especially where the pattern was so complex that it was impractical to make enough observations to identify all the soils and miscellaneous areas on the landscape.

The presence of minor components in a map unit in no way diminishes the usefulness or accuracy of the data. The objective of mapping is not to delineate pure taxonomic classes but rather to separate the landscape into landforms or landform segments that have similar use and management requirements. The delineation of such segments on the map provides sufficient information for the development of resource plans. If intensive use of small areas is planned, however,

onsite investigation is needed to define and locate the soils and miscellaneous areas.

An identifying symbol precedes the map unit name in the map unit descriptions. Each description includes general facts about the unit and gives important soil properties and qualities.

Soils that have profiles that are almost alike make up a *soil series*. Except for differences in texture of the surface layer, all the soils of a series have major horizons that are similar in composition, thickness, and arrangement.

Soils of one series can differ in texture of the surface layer, slope, stoniness, salinity, degree of erosion, and other characteristics that affect their use. On the basis of such differences, a soil series is divided into *soil phases*. Most of the areas shown on the detailed soil maps are phases of soil series. The name of a soil phase commonly indicates a feature that affects use or management. For example, Alpha silt loam, 0 to 2 percent slopes, is a phase of the Alpha series.

Some map units are made up of two or more major soils or miscellaneous areas. These map units are complexes, associations, or undifferentiated groups.

A *complex* consists of two or more soils or miscellaneous areas in such an intricate pattern or in such small areas that they cannot be shown separately on the maps. The pattern and proportion of the soils or miscellaneous areas are somewhat similar in all areas. Alpha-Beta complex, 0 to 6 percent slopes, is an example.

An *association* is made up of two or more geographically associated soils or miscellaneous areas that are shown as one unit on the maps. Because of present or anticipated uses of the map units in the survey area, it was not considered practical or necessary to map the soils or miscellaneous areas separately. The pattern and relative proportion of the soils or miscellaneous areas are somewhat similar. Alpha-Beta association, 0 to 2 percent slopes, is an example.

An *undifferentiated group* is made up of two or more soils or miscellaneous areas that could be mapped individually but are mapped as one unit because similar interpretations can be made for use and management. The pattern and proportion of the soils or miscellaneous areas in a mapped area are not uniform. An area can be made up of only one of the major soils or miscellaneous areas, or it can be made up of all of them. Alpha and Beta soils, 0 to 2 percent slopes, is an example.

Some surveys include *miscellaneous areas*. Such areas have little or no soil material and support little or no vegetation. Rock outcrop is an example.

# Flagler County, Florida

## 4—Wabasso fine sand, 0 to 2 percent slopes

### Map Unit Setting
*National map unit symbol:* 2svzg
*Elevation:* 0 to 130 feet
*Mean annual precipitation:* 38 to 64 inches
*Mean annual air temperature:* 68 to 77 degrees F
*Frost-free period:* 350 to 365 days
*Farmland classification:* Farmland of unique importance

### Map Unit Composition
*Wabasso and similar soils:* 85 percent
*Minor components:* 15 percent
*Estimates are based on observations, descriptions, and transects of the mapunit.*

### Description of Wabasso

#### Setting
*Landform:* Flatwoods on marine terraces
*Landform position (three-dimensional):* Tread, talf
*Down-slope shape:* Convex, linear
*Across-slope shape:* Linear
*Parent material:* Sandy and loamy marine deposits

#### Typical profile
*A - 0 to 4 inches:* fine sand
*E - 4 to 16 inches:* fine sand
*Bh - 16 to 28 inches:* fine sand
*E' - 28 to 32 inches:* fine sand
*Btg - 32 to 48 inches:* fine sandy loam
*Ckg - 48 to 80 inches:* loamy fine sand

#### Properties and qualities
*Slope:* 0 to 2 percent
*Depth to restrictive feature:* More than 80 inches
*Natural drainage class:* Poorly drained
*Runoff class:* Very high
*Capacity of the most limiting layer to transmit water (Ksat):* High (2.00 to 6.00 in/hr)
*Depth to water table:* About 6 to 18 inches
*Frequency of flooding:* None
*Frequency of ponding:* None
*Calcium carbonate, maximum in profile:* 5 percent
*Salinity, maximum in profile:* Nonsaline to very slightly saline (0.0 to 2.0 mmhos/cm)
*Sodium adsorption ratio, maximum in profile:* 4.0
*Available water storage in profile:* Moderate (about 7.1 inches)

#### Interpretive groups
*Land capability classification (irrigated):* None specified
*Land capability classification (nonirrigated):* 3w
*Hydrologic Soil Group:* A/D

Custom Soil Resource Report

*Forage suitability group:*  Sandy soils on flats of mesic or hydric lowlands
(G155XB141FL)
*Other vegetative classification:*  South Florida Flatwoods (R155XY003FL)
*Hydric soil rating:*  No

## Minor Components

### Riviera

*Percent of map unit:*  4 percent
*Landform:*  Drainageways on marine terraces, flats on marine terraces
*Landform position (three-dimensional):*  Tread, dip, talf
*Down-slope shape:*  Linear
*Across-slope shape:*  Concave, linear
*Ecological site:*  Slough (R155XY011FL)
*Other vegetative classification:*  Slough (R155XY011FL)
*Hydric soil rating:*  Yes

### Myakka

*Percent of map unit:*  4 percent
*Landform:*  Drainageways on flatwoods on marine terraces
*Landform position (three-dimensional):*  Tread, dip, talf
*Down-slope shape:*  Linear
*Across-slope shape:*  Linear, concave
*Other vegetative classification:*  South Florida Flatwoods (R155XY003FL)
*Hydric soil rating:*  No

### Basinger

*Percent of map unit:*  3 percent
*Landform:*  Drainageways on flats, drainageways on marine terraces
*Landform position (three-dimensional):*  Tread, talf, dip
*Down-slope shape:*  Linear, convex, concave
*Across-slope shape:*  Concave, linear
*Other vegetative classification:*  Slough (R155XY011FL)
*Hydric soil rating:*  Yes

### Malabar

*Percent of map unit:*  2 percent
*Landform:*  — error in exists on —
*Landform position (three-dimensional):*  Tread, talf, dip
*Down-slope shape:*  Linear, concave
*Across-slope shape:*  Linear, concave
*Other vegetative classification:*  Slough (R155XY011FL)
*Hydric soil rating:*  Yes

### Pinellas

*Percent of map unit:*  1 percent
*Landform:*  Flatwoods on marine terraces
*Landform position (three-dimensional):*  Tread, talf
*Down-slope shape:*  Linear
*Across-slope shape:*  Linear
*Other vegetative classification:*  Cabbage Palm Flatwoods (R155XY005FL)
*Hydric soil rating:*  No

### Felda

*Percent of map unit:*  1 percent
*Landform:*  Drainageways on marine terraces, flats on marine terraces
*Landform position (three-dimensional):*  Tread, dip, talf

Custom Soil Resource Report

*Down-slope shape:* Linear
*Across-slope shape:* Concave, linear
*Ecological site:* Slough (R155XY011FL)
*Other vegetative classification:* Slough (R155XY011FL)
*Hydric soil rating:* Yes

## 10—Winder fine sand, 0 to 2 percent slopes

### Map Unit Setting
*National map unit symbol:* 2svzs
*Elevation:* 0 to 130 feet
*Mean annual precipitation:* 43 to 61 inches
*Mean annual air temperature:* 68 to 77 degrees F
*Frost-free period:* 350 to 365 days
*Farmland classification:* Not prime farmland

### Map Unit Composition
*Winder and similar soils:* 85 percent
*Minor components:* 15 percent
*Estimates are based on observations, descriptions, and transects of the mapunit.*

### Description of Winder

#### Setting
*Landform:* Flats on marine terraces, drainageways on marine terraces
*Landform position (three-dimensional):* Tread, talf, dip
*Down-slope shape:* Convex, linear
*Across-slope shape:* Linear, concave
*Parent material:* Sandy and loamy marine deposits

#### Typical profile
*A - 0 to 4 inches:* fine sand
*E - 4 to 10 inches:* fine sand
*B/E - 10 to 14 inches:* sandy loam
*Btg - 14 to 30 inches:* sandy clay loam
*Cg1 - 30 to 58 inches:* sandy clay loam
*Cg2 - 58 to 80 inches:* sandy loam

#### Properties and qualities
*Slope:* 0 to 2 percent
*Depth to restrictive feature:* More than 80 inches
*Natural drainage class:* Poorly drained
*Runoff class:* Very high
*Capacity of the most limiting layer to transmit water (Ksat):* Moderately low to moderately high (0.06 to 0.20 in/hr)
*Depth to water table:* About 3 to 18 inches
*Frequency of flooding:* None
*Frequency of ponding:* None
*Calcium carbonate, maximum in profile:* 5 percent

Custom Soil Resource Report

*Salinity, maximum in profile:*  Nonsaline to very slightly saline (0.0 to 2.0 mmhos/cm)
*Sodium adsorption ratio, maximum in profile:*  4.0
*Available water storage in profile:*  High (about 9.5 inches)

**Interpretive groups**

*Land capability classification (irrigated):*  None specified
*Land capability classification (nonirrigated):*  3w
*Hydrologic Soil Group:*  C/D
*Forage suitability group:*  Loamy and clayey soils on flats of hydric or mesic lowlands (G155XB341FL)
*Other vegetative classification:*  Cabbage Palm Flatwoods (R155XY005FL), Wetland Hardwood Hammock (R155XY012FL), Slough (R155XY011FL)
*Hydric soil rating:*  Yes

**Minor Components**

**Malabar**

*Percent of map unit:*  4 percent
*Landform:*  — error in exists on —
*Landform position (three-dimensional):*  Tread, dip, talf
*Down-slope shape:*  Linear, concave
*Across-slope shape:*  Linear, concave
*Ecological site:*  Slough (R155XY011FL)
*Other vegetative classification:*  Slough (R155XY011FL)
*Hydric soil rating:*  Yes

**Basinger**

*Percent of map unit:*  4 percent
*Landform:*  — error in exists on —
*Landform position (three-dimensional):*  Tread, dip, talf
*Down-slope shape:*  Concave, linear
*Across-slope shape:*  Concave, linear
*Other vegetative classification:*  Slough (R155XY011FL)
*Hydric soil rating:*  Yes

**Wabasso**

*Percent of map unit:*  4 percent
*Landform:*  Flatwoods on marine terraces
*Landform position (three-dimensional):*  Tread, talf
*Down-slope shape:*  Linear, convex
*Across-slope shape:*  Linear
*Other vegetative classification:*  South Florida Flatwoods (R155XY003FL)
*Hydric soil rating:*  No

**Holopaw**

*Percent of map unit:*  3 percent
*Landform:*  Flats on marine terraces, drainageways on marine terraces
*Landform position (three-dimensional):*  Tread, talf, dip
*Down-slope shape:*  Linear, convex
*Across-slope shape:*  Linear, concave
*Other vegetative classification:*  Slough (R155XY011FL)
*Hydric soil rating:*  Yes

# References

American Association of State Highway and Transportation Officials (AASHTO). 2004. Standard specifications for transportation materials and methods of sampling and testing. 24th edition.

American Society for Testing and Materials (ASTM). 2005. Standard classification of soils for engineering purposes. ASTM Standard D2487-00.

Cowardin, L.M., V. Carter, F.C. Golet, and E.T. LaRoe. 1979. Classification of wetlands and deep-water habitats of the United States. U.S. Fish and Wildlife Service FWS/OBS-79/31.

Federal Register. July 13, 1994. Changes in hydric soils of the United States.

Federal Register. September 18, 2002. Hydric soils of the United States.

Hurt, G.W., and L.M. Vasilas, editors. Version 6.0, 2006. Field indicators of hydric soils in the United States.

National Research Council. 1995. Wetlands: Characteristics and boundaries.

Soil Survey Division Staff. 1993. Soil survey manual. Soil Conservation Service. U.S. Department of Agriculture Handbook 18. http://www.nrcs.usda.gov/wps/portal/nrcs/detail/national/soils/?cid=nrcs142p2_054262

Soil Survey Staff. 1999. Soil taxonomy: A basic system of soil classification for making and interpreting soil surveys. 2nd edition. Natural Resources Conservation Service, U.S. Department of Agriculture Handbook 436. http://www.nrcs.usda.gov/wps/portal/nrcs/detail/national/soils/?cid=nrcs142p2_053577

Soil Survey Staff. 2010. Keys to soil taxonomy. 11th edition. U.S. Department of Agriculture, Natural Resources Conservation Service. http://www.nrcs.usda.gov/wps/portal/nrcs/detail/national/soils/?cid=nrcs142p2_053580

Tiner, R.W., Jr. 1985. Wetlands of Delaware. U.S. Fish and Wildlife Service and Delaware Department of Natural Resources and Environmental Control, Wetlands Section.

United States Army Corps of Engineers, Environmental Laboratory. 1987. Corps of Engineers wetlands delineation manual. Waterways Experiment Station Technical Report Y-87-1.

United States Department of Agriculture, Natural Resources Conservation Service. National forestry manual. http://www.nrcs.usda.gov/wps/portal/nrcs/detail/soils/home/?cid=nrcs142p2_053374

United States Department of Agriculture, Natural Resources Conservation Service. National range and pasture handbook. http://www.nrcs.usda.gov/wps/portal/nrcs/detail/national/landuse/rangepasture/?cid=stelprdb1043084

Custom Soil Resource Report

United States Department of Agriculture, Natural Resources Conservation Service. National soil survey handbook, title 430-VI. http://www.nrcs.usda.gov/wps/portal/nrcs/detail/soils/scientists/?cid=nrcs142p2_054242

United States Department of Agriculture, Natural Resources Conservation Service. 2006. Land resource regions and major land resource areas of the United States, the Caribbean, and the Pacific Basin. U.S. Department of Agriculture Handbook 296. http://www.nrcs.usda.gov/wps/portal/nrcs/detail/national/soils/?cid=nrcs142p2_053624

United States Department of Agriculture, Soil Conservation Service. 1961. Land capability classification. U.S. Department of Agriculture Handbook 210. http://www.nrcs.usda.gov/Internet/FSE_DOCUMENTS/nrcs142p2_052290.pdf

# JULINGTON CREEK FARMS MP-749812 19-003688
# PRISM Precipitation Data for Single Location and Time Period
## (created 17 Apr 2019)



Location: **Lat: 29.3393 Lon: -81.3419 (Florida - Flagler County); T13S R29E Sec 26**
Elevation: **13 ft**
Start Date: **15 December 2018** Data for this date is **unlikely to change**
End Date: **25 February 2019** Data for this date is **likely to change**
Assessment Basis: **Prior 10 years (2008-2018)**
Plant Hardiness Zone: **9a: 20 to 25 °F**

**Precipitation (total inches)**



**Individual data values for time series**

| Time | Precip | 10yr avg Precip |
|---|---|---|
| 12-15-2018 | 3.40 | 0.067 |
| 12-16-2018 | 0.05 | 0.066 |
| 12-17-2018 | 0.00 | 0.066 |
| 12-18-2018 | 0.00 | 0.065 |
| 12-19-2018 | 0.00 | 0.064 |
| 12-20-2018 | 0.70 | 0.063 |
| 12-21-2018 | 1.55 | 0.063 |
| 12-22-2018 | 0.03 | 0.063 |
| 12-23-2018 | 0.00 | 0.063 |
| 12-24-2018 | 0.00 | 0.063 |
| 12-25-2018 | 0.00 | 0.064 |
| 12-26-2018 | 0.00 | 0.064 |
| 12-27-2018 | 0.00 | 0.065 |
| 12-28-2018 | 0.00 | 0.066 |
| 12-29-2018 | 0.16 | 0.067 |
| 12-30-2018 | 0.06 | 0.068 |
| 12-31-2018 | 0.00 | 0.069 |
| 01-01-2019 | 0.00 | 0.070 |
| 01-02-2019 | 0.00 | 0.072 |
| 01-03-2019 | 0.00 | 0.073 |
| 01-04-2019 | 0.00 | 0.075 |
| 01-05-2019 | 0.51 | 0.077 |
| 01-06-2019 | 0.00 | 0.078 |
| 01-07-2019 | 0.00 | 0.080 |
| 01-08-2019 | 0.00 | 0.082 |
| 01-09-2019 | 0.00 | 0.084 |
| 01-10-2019 | 0.00 | 0.085 |
| 01-11-2019 | 0.00 | 0.087 |
| 01-12-2019 | 0.00 | 0.089 |
| 01-13-2019 | 0.00 | 0.091 |
| 01-14-2019 | 0.00 | 0.093 |
| 01-15-2019 | 0.00 | 0.095 |
| 01-16-2019 | 0.00 | 0.097 |
| 01-17-2019 | 0.00 | 0.099 |
| 01-18-2019 | 0.00 | 0.101 |
| 01-19-2019 | 0.00 | 0.103 |
| 01-20-2019 | 0.33 | 0.105 |
| 01-21-2019 | 0.00 | 0.107 |
| 01-22-2019 | 0.00 | 0.109 |
| 01-23-2019 | 0.00 | 0.110 |
| 01-24-2019 | 0.43 | 0.112 |
| 01-25-2019 | 0.07 | 0.113 |
| 01-26-2019 | 0.00 | 0.115 |
| 01-27-2019 | 0.15 | 0.116 |
| 01-28-2019 | 1.97 | 0.117 |
| 01-29-2019 | 0.00 | 0.117 |
| 01-30-2019 | 0.00 | 0.118 |
| 01-31-2019 | 0.00 | 0.118 |

| Date | | |
|---|---|---|
| 02-01-2019 | 0.00 | 0.118 |
| 02-02-2019 | 0.00 | 0.117 |
| 02-03-2019 | 0.01 | 0.117 |
| 02-04-2019 | 0.02 | 0.116 |
| 02-05-2019 | 0.00 | 0.115 |
| 02-06-2019 | 0.00 | 0.113 |
| 02-07-2019 | 0.00 | 0.112 |
| 02-08-2019 | 0.00 | 0.110 |
| 02-09-2019 | 0.00 | 0.108 |
| 02-10-2019 | 0.01 | 0.106 |
| 02-11-2019 | 0.22 | 0.104 |
| 02-12-2019 | 0.00 | 0.101 |
| 02-13-2019 | 0.30 | 0.099 |
| 02-14-2019 | 0.05 | 0.096 |
| 02-15-2019 | 0.00 | 0.094 |
| 02-16-2019 | 0.00 | 0.091 |
| 02-17-2019 | 0.00 | 0.088 |
| 02-18-2019 | 0.00 | 0.085 |
| 02-19-2019 | 0.02 | 0.082 |
| 02-20-2019 | 0.00 | 0.079 |
| 02-21-2019 | 0.00 | 0.076 |
| 02-22-2019 | 0.07 | 0.072 |
| 02-23-2019 | 0.00 | 0.069 |
| 02-24-2019 | 0.02 | 0.066 |
| 02-25-2019 | 0.05 | 0.063 |
| Total | 10.18 | 6.490 |

# MPCI Claim Progress Report
### Crop Year: 2019



Serviced by RAIN AND HAIL L.L.C.
SOUTHERN DIVISION
1951 ROSEBUD ROAD
GRAYSON, GA 30017-1558

| Claim | Name | Policy | Suspended Loss | Type | Phone | Claim Date | CID Print Date | Adjusted Date | Received Date | Loss Reserve | 1st Crop Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-003688 | JULINGTON CREEK FARMS | MP-0749812 | N | Prevented Planting | (608)339-9869 | 02/26/2019 | 04/05/2019 | 04/16/2019 | 04/19/2019 | $ 213210 | |

**Area Coord:**
**Primary Adj:** BRADLEY F GRUNER

**Agency:** PROGRESSIVE AG 7772-30
**Crop:** Potatoes-APH

Phone: (701)277-9210

| Adjuster Contact Date/Claim Status | Spoke With | Appointment/Follow Up | Comment |
|---|---|---|---|
| 03/05/2019(Morning): Called, No Answer | Policyholder(Phone) | Adjuster within 10 days | Called and left message. Waiting for return call. |

**Comments:** PH(2/26/19)-PREVENT PLANT POTATOES

April 20, 2019

2019 47165284 INTERNAL_PROD



# PSU Claim Wksht
### check all that apply

**Division** | **Policy Number**
0 8 | 7 4 9 8 1 2

Name JULINGTON CREEK FARMS

**Claim Number**
1 9 – 0 0 3 6 8 8

## Final Status:

☒ **Nothing Keyed**
(code as "U")

**Do not key unit affected:**
Revisions needed to:
- ○ Interest % - Unit(s) not keyed: _____ _____ _____
- ○ Practice/Type - Unit(s) not keyed: _____ _____ _____
- ○ Problem with 5051 - Unit(s) not keyed: _____ _____ _____
- ○ Modified Acreage Flag Already Set - Unit(s) not keyed: _____ _____ _____
- ○ Unable to Save Acre Changes - Unit(s) not keyed: _____ _____ _____
- ○ Uninsured Cause - Unit(s) not keyed: _____ _____ _____
- ○ Missing Information - Unit(s) not keyed: _____ _____ _____
  (example: date, cause of damage, appraised potential, production)
- ○ "Both dates cannot be after the Notice of Loss Date" - Unit(s) not keyed: _____ _____ _____

**Do not key anything:**
- ● Prevented Planting
- ○ Replant Loss
- ○ DC or RP Option on 5051
- ○ No losses to key

System messages:
- ○ Possible Second Crop claim
- ○ "This policy has a $_____ balance in _____"

## ☐ Keyed but Suspended
(code as "N")

**Key and Suspend:**
- ● Non Waiver Agreement
- ● Underwriting Problem comments
- ○ Quality Adjustment
- ○ TOC found
- ● Mandatory Division Review
- ○ Insured is on uninsurable list
- ○ Tax I.D. match with FCIC's Ineligible Tracking System.

- ○ Estimate and System don't match:
  Estimate $_____, System $_____
- ○ Claim $ amount exceeds - $199,999
- ○ "Conflict of Interest"
- ○ "Outstanding Quality Control Review"
- ○ "More than one transfer has been made to this policy"
- ○ "Loss has been selected for a Crop Audit"
- ○ "Organic crop detected"
- ○ "Insured Tax ID failed verification"
- ○ "Adjuster has already been assigned to QC" - changed to code _____
- ○ Loss Cause 13, 14, 15, 71, 81, 91 or 99 (requires extra documentation)
- ○ Spousal information indicated (Individual/Single policies)
- ○ Individual(Single) question not answered
- ○ Missing Forms:  Certification ___  Appraisal ___  CID/eAdjuster Summary ___  Tobacco Bill of Sale___
- ○ Missing Forms on Self Cert Replants:  Seed Receipts ___  Maps ___
- ● Missing Weather Data on Prevented Planting Losses
- ● Missing Signatures
- ○ System Message (other)_____

**Revisions needed to:**
- ○ Insured Name
- ○ Tax ID/Entity
- ○ Legal Description
- ○ FSN **(when legals do NOT exist)**
- ○ Other Share Person
- ○ Loss Payee

_____
- ○ Other _____
_____

## ☐ Keyed and Paid but Additional Work Needs to be Completed by Division

### Key and Pay:   (code as "Y")

- ○ Partial loss
- ○ Re-open Claim = yes

Revisions needed to:
- ○ Acres - Unit(s) _____ _____ _____   completed: _____
- ○ FSN **(when legals exist)** _____ _____ _____   completed: _____
- ○ Unit Description-Unit(s) _____ _____ _____   completed: _____
- ○ Address / Phone #   completed: _____

Revised 09/07/2016



# eAdjuster Claim Summary RECEIVED APR 2 2 2019

| Insured Name | Company | Agency | Division/State |
|---|---|---|---|
| JULINGTON CREEK FARMS | AGRI GENERAL INSURANCE COMPANY (Crop Insurance Serviced by Rain and Hail) | PROGRESSIVE AG (7772-30) | Division 8 FLORIDA |

| Policy Number | Claim Number | Crop/Plan | Loss Type |
|---|---|---|---|
| MP-0749812 | 19-003688 | PTATO/APH | Prevented Planting |

| Adjuster | eAdjuster Version | Finalized Date |
|---|---|---|
| BG8 | Version 2019.03 | 04/16/2019 |

| For Office Use Only |
|---|
| **MANDATORY DIVISION REVIEW** |
| eAdjuster Automatically Flagged this Claim for Mandatory Division Review for the following reasons: The added land question for FLAGLER county needs reviewed. No other producers in area were prevented from planting. All Spring Acres not available. |

## Determined Acres

| Unit No. (Crop/County) | Yield ID | Line ID | Determined Acres |
|---|---|---|---|
| 3.07 OU (PTATO/FLAGLER) | 20.0 | 1.0 - PP | 100.0 |
| | | TOTAL: | 100.0 |

## Loss Credit Agreement

In addition to any premium and/or administrative fees for all crop(s)/county(ies) in which the billing date has passed and for the crop/county(ies) with the loss, I agree to have my total premium and/or administrative fees for all of my crop(s)/county(ies) insured under this policy or any other policy authorized under the ACT deducted from the indemnity or prevented planted loss due me under this claim. If the billing date has passed for any crop(s)/county(ies) at the time the loss payment is processed, any amounts due for those crop(s)/county(ies) will be deducted, regardless of how you answered this question.          Yes **X**  No __

## Summary Questions

Is any acreage of the damage crops considered a second crop following a first insured crop which was planted and incurred an indemnity within the same crop year?          **no**

Is any acreage of the damage crops considered a second crop following a first insured crop which was prevented from being planted within the same crop year?          **no**

Were there other producers in the general area that were prevented from planting?          **no**

## Verifications

Policyholder verified Tax ID XXXXX3132 is correct.          Yes **X**  No __

Policyholder verified Entity Type Limited Liability Company is correct.          Yes **X**  No __

## Comments

PH(2/26/19)-PREVENT PLANT POTATOES

**Rain and Hail**
A Chubb Company

# UNDERWRITING CERTIFICATION FORM

Loss No. _____ 19-003688 _____

Policy No. _____ MP-0749812 _____

AGRI GENERAL INSURANCE COMPANY _____ **INSURANCE COMPANY**

Date _____ 04/16/2019 _____

Name of Insured JULINGTON CREEK FARMS _____

Address PO BOX 600277 _____ City JACKSONVILLE _____ State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508 _____

To Rain and Hail _____

List the crop years in which you have been actively engaged in farming this production.

Include farming as an SBI on another policy. Example: 2016, 2017, 2018

**Answer: 2018**

This line was flagged as New Practice/Type/Variety in 2019. Have you been actively

engaged in farming a share of the production on this line (100 acres of POTATOES in

FLAGLER county)?

**Answer: yes**

Have you been actively engaged in farming for a share of the production of any crop on

the acreage designated as Added Land in FLAGLER county prior to the year in which the

land was identified as added land on your policy (year added: 2019)?

**Answer: yes**

04/16/2019   Signature Date _____ _WithHay_ _____ Insured's Signature

RH-5151-2016

# EADJUSTER CLAIM INFORMATION AND DEFERRAL (CID)

| INSURED NAME: JULINGTON CREEK FARMS | | POLICY NUMBER: MP-0749812 |
|---|---|---|

| COMPANY: ACE PROPERTY AND CASUALTY INSURANCE COMPANY | AGENCY: PROGRESSIVE AG<br>AGENT OF RECORD: PENNEY HAMMER | CROP YEAR: 2019 | Claim No. 19-003688 |
|---|---|---|---|

| Contact Information - Name: JULINGTON CREEK FARMS Phone: 608-339-9869 | Claim Entry Date: 02/26/2019 |
|---|---|

## COMMENTS

PH(2/26/19)-PREVENT PLANT POTATOES

## CONTRACTS

| CROP | PLAN | TYPE | COVERAGE | PRICE | LEVEL | PLANT REPORT_DATE | COUNTY | OPTIONS |
|---|---|---|---|---|---|---|---|---|
| *84 (POTATOES) | APH(90) | IRRIGATED GRPB | A | 12.00 | 0.80 | 02/25/2019 | FLAGLER | PFYAYC |
| *84 (POTATOES) | APH(90) | IRRIGATED GRPA | A | 17.25 | 0.80 | 02/25/2019 | FLAGLER | PFYAYC |
| *84 (POTATOES) | APH(90) | | A | 12.00 | 0.85 | 02/25/2019 | ST. JOHNS | YAYC |

## LOSS PAYEE/TRANSFER OF COVERAGE

| CROP | YIELD | TYPE | NAME | ADDRESS |
|---|---|---|---|---|

No loss payee or transfer of coverage.

## COMPANIONS

| NAME | COMPANY | POLICY | LOSS NUMBER |
|---|---|---|---|

No companions

## DETAILS

| LINE# | CROP | FARM UNIT | FSN# | SHARE | PERSON SHARING/COUNTY | LOCATION | APP YLD/ACRE GUAR | ACRES | PLANT REPORT DATE | TOTAL GUARANTEE | PRICE | LIAB | RISK AREA | LOSS AVG YLD | EST PROD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.0<br>YLD#<br>7.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 2.03<br>OU<br>OPT-> | 310<br>PF | 0.500 | ONEIDA POTATO EXCHANGE<br>FLAGLER | 12S 29E 29<br>KINNEY 105 BARN | 310.00<br>248.0 | ADDED LAND 2017<br>(R)40.0 | 02/10/2019 | 9920 | 10.8000 | 53568 | 000 | | |
| 3.0<br>YLD#<br>12.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.04<br>OU<br>OPT-> | 272<br>PF | 1.000 | FLAGLER | 14S 29E 1<br>BARTON N | 304.00<br>243.2 | ADDED LAND 2018<br>(R)79.0 | 02/23/2019 | 19213 | 10.8000 | 207500 | 000 | | |
| 4.0<br>YLD#<br>13.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.04<br>OU<br>OPT-> | 272<br>PF | 1.000 | FLAGLER | 14S 29E 12<br>BARTON S | 304.00<br>243.2 | ADDED LAND 2018<br>(R)70.0 | 02/15/2019 | 17024 | 10.8000 | 183859 | 000 | | |
| 1.0<br>YLD#<br>20.0 | 90-PTATO<br>IRRIGATED<br>GRPA | 3.07<br>OU<br>OPT-> | 389<br>PF | 1.000 | FLAGLER | 13S 29E 26<br>13S 29E 35 | 309.00<br>123.6 | ADD P/T/V 2019<br>(R)100.0<br>(D)100.0 | PRV PLNT 50.0% GU | (REDUCE) 12360 | 17.25 | 213210 | 000 | | |
| 5.0<br>YLD#<br>21.0 | 90-PTATO<br>IRRIGATED<br>GRPB | 3.08<br>OU<br>OPT-> | 396<br>PF | 1.000 | FLAGLER | 12S 29E 33 | 304.00<br>243.2 | ADDED LAND 2019<br>(R)28.0 | 02/24/2019 | 6810 | 10.8000 | 73548 | 000 | | |



# ADJUSTER'S SPECIAL REPORT

Loss No. _____ 19-003688 _____

Policy No. _____ MP-0749812 _____

AGRI GENERAL INSURANCE COMPANY

**INSURANCE COMPANY**

Date _____ 04/16/2019 _____

Name of Insured JULINGTON CREEK FARMS

Address PO BOX 600277 _____ City JACKSONVILLE _____ State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508

To Claims manager

Insured stated that wet weather throughout the growing season caused him to not be able to plant his potatoes on approximately 100 acres. Field visit after the final plant date showed ground that was still wet with muddy spots throughout.

Included is a letter from a sod farm next to this location stating they were not able to cut any sod durning this time.

Insured stated that they will be planting a cover crop of Sudan grass on the PP acres.

Supporting documents have been uploaded.

Claim is being signed on a non-waiver as this was the only PP claim in the area.

_____ Adjuster

©NCIS 7101 Rev. 96



**\*\*GENERATED BY EADJUSTER\*\***
# ADJUSTER'S SPECIAL REPORT

Loss No. _____ 19-003688 _____

Policy No. _____ MP-0749812 _____

AGRI GENERAL INSURANCE COMPANY

**INSURANCE COMPANY**

Date_____ 04/16/2019 _____

Name of Insured_JULINGTON CREEK FARMS_____

Address_PO BOX 600277_____ City_JACKSONVILLE_____ State_FL 32260-0000_

Agency Name & Address_PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508_____

To_Rain and Hail_____

Reason(s) eAdjuster automatically selected a non-waiver:


No other producers in area were prevented from planting.

BG8 _____Adjuster

©NCIS 7101 Rev. 96

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS          POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS          POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 1.00 BU | 6 | 12S | 29E | 99 | 2610 | 50.0 % | 0 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:      0.0 App. Wksht.      1.00 BU Unit;      0.0 Settlmt. Sht.      1.00 BU Unit;      0.0 Farm Storage      1.00 BU Unit;      0.0 Other 1.00 BU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____ 04/16/2019 _____     (time) _____ 9:08 AM _____ m.

INSURED: _____     ADJUSTER: _____     BG8 WITNESS: _____

©NCIS–M 921_Rev 12-2013          (See Reverse Side for Required Statements)

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS        POLICY #: MP-0749812        LOSS #: 19-003688        **APPROVED** INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS        POLICY #: MP-0749812        LOSS #: 19-003688        **APPROVED** INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 2.01 OU | 6 | 12S | 29E | 0 | 1610 | 50.0 % | 0 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:        0.0 App. Wksht.   2.01 OU Unit;        0.0 Settlmt. Sht.   2.01 OU Unit;        0.0 Farm Storage   2.01 OU Unit;        0.0 Other 2.01 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____04/16/2019_____   (time) _____9:08 AM_____ m.

INSURED: _~signature~_        ADJUSTER: _~signature~_        BG8  WITNESS: _____

©NCIS–M 921_Rev 12-2013        **(See Reverse Side for Required Statements)**

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS    POLICY #: MP-0749812    LOSS #: 19-003688    APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS    POLICY #: MP-0749812    LOSS #: 19-003688    APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|--------|----------|------|------|---------|---------------|------------|------------------|-------|-----------|----------|-------------|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 2.02 OU | 2 | 12S | 28E | 297 | 2610 | 50.0 % | 0 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:    0.0 App. Wksht.    2.02 OU Unit;    0.0 Settlmt. Sht.    2.02 OU Unit;    0.0 Farm Storage    2.02 OU Unit;    0.0 Other 2.02 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) ___04/16/2019___    (time) ___9:08 AM___ m.

INSURED: _[signature]_    ADJUSTER: _[signature]_    BG8 WITNESS: _____

©NCIS–M 921_Rev 12-2013    (See Reverse Side for Required Statements)

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS    POLICY #: MP-0749812    LOSS #: 19-003688    APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS    POLICY #: MP-0749812    LOSS #: 19-003688    APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 2.03 OU | 29 | 12S | 29E | 310 | 2610 | 50.0 % | | UH | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:    0.0 App. Wksht.    2.03 OU Unit;    0.0 Settlmt. Sht.    2.03 OU Unit;    0.0 Farm Storage    2.03 OU Unit;    0.0 Other 2.03 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____ 04/16/2019 _____ (time) _____ 9:08 AM _____ m.

INSURED: _[signature]_    ADJUSTER: _[signature]_    BG8 WITNESS: _____

©NCIS–M 921_Rev 12-2013      **(See Reverse Side for Required Statements)**

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS     POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS     POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 3.01 OU | 6 | 12S | 29E | 0 | 2610 | 100.0 % | 0 | | | | |
| 3.01 OU | 8 | 12S | 29E | 0 | 1610 | 100.0 % | 0 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:    0.0 App. Wksht.   3.01 OU Unit;    0.0 Settlmt. Sht.   3.01 OU Unit;    0.0 Farm Storage   3.01 OU Unit;    0.0 Other 3.01 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____ 04/16/2019 _____ (time) _____ 9:08 AM _____ m.

INSURED: _____     ADJUSTER: _____     BG8 WITNESS: _____

©NCIS–M 921_Rev 12-2013      (See Reverse Side for Required Statements)

# MULTIPLE PERIL CROP INSURANCE
## NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS     POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS     POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|--------|----------|--|--|---------|---------------|------------|------------------|-------|-----------|----------|-------------|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 3.02 OU | 9 | 12S | 29E | 171 | 2610 | 100.0 % | 0 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:     0.0 App. Wksht.     3.02 OU Unit;     0.0 Settlmt. Sht.     3.02 OU Unit;     0.0 Farm Storage     3.02 OU Unit;     0.0 Other 3.02 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____ 04/16/2019 _____ (time) _____ 9:08 AM _____ m.

INSURED: _Watts_ _____     ADJUSTER: _____     BG8 WITNESS: _____

©NCIS–M 921_Rev 12-2013          (See Reverse Side for Required Statements)

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS      POLICY #: MP-0749812      LOSS #: 19-003688      APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS      POLICY #: MP-0749812      LOSS #: 19-003688      APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|--------|----------|--|--|---------|---------------|-----------|------------------|-------|-----------|----------|-------------|
|        | ¼ Section | Twp. | Rge. | | | | | | | | |
| 3.03 OU | 6 | 12S | 29E | 265 | 1610 | 100.0 % | 0 | | | | |
|        |          |      |     |     |      |        |   |  |  |  |  |
|        |          |      |     |     |      |        |   |  |  |  |  |
|        |          |      |     |     |      |        |   |  |  |  |  |
|        |          |      |     |     |      |        |   |  |  |  |  |
|        |          |      |     |     |      |        |   |  |  |  |  |
|        |          |      |     |     |      |        |   |  |  |  |  |
|        |          |      |     |     |      |        |   |  |  |  |  |

PRODUCTION INFO:    0.0 App. Wksht.    3.03 OU Unit;    0.0 Settlmt. Sht.    3.03 OU Unit;    0.0 Farm Storage    3.03 OU Unit;    0.0 Other 3.03 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____04/16/2019_____ (time) _____9:08 AM_____ m.

INSURED: _Watters_____     ADJUSTER: _____     BG8 WITNESS: _____

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS     POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS     POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|--------|----------|------|------|---------|---------------|------------|------------------|-------|-----------|----------|-------------|
|        | ¼ Section | Twp. | Rge. |         |               |            |                  |       |           |          |             |
| 3.04 OU | 1 | 14S | 29E | 272 | 2610 | 100.0 % | | UH | | | |
| 3.04 OU | 12 | 14S | 29E | 272 | 2610 | 100.0 % | | UH | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:     0.0 App. Wksht.     3.04 OU Unit;     0.0 Settlmt. Sht.     3.04 OU Unit;     0.0 Farm Storage     3.04 OU Unit;     0.0 Other 3.04 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____ 04/16/2019 _____     (time) _____ 9:08 AM _____ m.

INSURED: _Watts_     ADJUSTER: _M S_     BG8 WITNESS: _____

©NCIS–M 921_Rev 12-2013                    (See Reverse Side for Required Statements)

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS          POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED
INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS          POLICY #: MP-0749812     LOSS #: 19-003688     APPROVED
INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 3.05 OU | 2 | 12S | 28E | 297 | 2610 | 100.0 % | 0 | . | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:    0.0 App. Wksht.   3.05 OU Unit;   0.0 Settlmt. Sht.   3.05 OU Unit;   0.0 Farm Storage   3.05 OU Unit;   0.0 Other 3.05 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____04/16/2019_____   (time) _____9:08 AM_____ m.

INSURED: _Watty_____          ADJUSTER: _M S_____          BG8  WITNESS: _____

© NCIS–M 921_Rev 12-2013          **(See Reverse Side for Required Statements)**

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: **JULINGTON CREEK FARMS**     POLICY #: **MP-0749812**     LOSS #: **19-003688**     APPROVED INSURANCE PROVIDER: **AGRI GENERAL INSURANCE**

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

# NON-WAIVER INFORMATION AGREEMENT

INSURED: **JULINGTON CREEK FARMS**     POLICY #: **MP-0749812**     LOSS #: **19-003688**     APPROVED INSURANCE PROVIDER: **AGRI GENERAL INSURANCE**

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 3.06 OU | 29 | 12S | 29E | 310 | 2610 | 100.0 % | 0 | | | | |
| 3.06 OU | 30 | 12S | 29E | 310 | 2610 | 100.0 % | 0 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:     **0.0** App. Wksht.     **3.06 OU** Unit;     **0.0** Settlmt. Sht.     **3.06 OU** Unit;     **0.0** Farm Storage     **3.06 OU** Unit;     **0.0** Other **3.06 OU** Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____**04/16/2019**_____     (time) _____**9:08 AM**_____ m.

INSURED: _(signature)_____     ADJUSTER: _(signature)_____     **BG8** WITNESS: _____

©NCIS–M 921_Rev 12-2013     **(See Reverse Side for Required Statements)**

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS          POLICY #: MP-0749812          LOSS #: 19-003688          APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

# NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS          POLICY #: MP-0749812          LOSS #: 19-003688          APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 3.07 OU | 26 | 13S | 29E | 389 | 2610 | 100.0 % | 0 | | | | |
| 3.07 OU | 2 | 14S | 29E | 389 | 2610 | 100.0 % | 0 | | | | |
| 3.07 OU | 35 | 13S | 29E | 389 | 1610 | 100.0 % | 100.0 | PP | | Excess Moist | 12/2018 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:          0.0 App. Wksht.          3.07 OU Unit;          0.0 Settlmt. Sht.          3.07 OU Unit;          0.0 Farm Storage          3.07 OU Unit;          0.0 Other 3.07 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____ 04/16/2019 _____ (time) _____ 9:08 AM _____ m.

INSURED: _____          ADJUSTER: _____          BG8 WITNESS: _____

(See Reverse Side for Required Statements)

# MULTIPLE PERIL CROP INSURANCE
# NON-WAIVER AGREEMENT

INSURED: JULINGTON CREEK FARMS   POLICY #: MP-0749812   LOSS #: 19-003688   APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

It is the desire of all parties indicated on the Non-Waiver Agreement to gather, without delay, all necessary information pertaining to this claim to the crop or crops described below.

The intent of this agreement is to provide for the determination of the loss and damage to the crop or crops and allow for an investigation of the circumstances, without regard to the liability of the Approved Insurance Provider, and to preserve all the rights of the parties indicated on this agreement.

## NON-WAIVER INFORMATION AGREEMENT

INSURED: JULINGTON CREEK FARMS   POLICY #: MP-0749812   LOSS #: 19-003688   APPROVED INSURANCE PROVIDER: AGRI GENERAL INSURANCE

In accordance with the signed Non-Waiver Agreement, it is agreed that the attached production information is correct for the crop or crops indicated for the location(s) or the FSA farm number(s) described below, as well as the additional information requested.

| Unit # | Location | | | FSA FSN | Original Crop | % Interest | Determined Acres | Stage | Final Use | Peril(s) | Peril Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ¼ Section | Twp. | Rge. | | | | | | | | |
| 3.08 OU | 33 | 12S | 29E | 396 | 2610 | 100.0 % | | UH | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

PRODUCTION INFO:   0.0 App. Wksht.   3.08 OU Unit;   0.0 Settlmt. Sht.   3.08 OU Unit;   0.0 Farm Storage   3.08 OU Unit;   0.0 Other 3.08 OU Unit;

It is mutually stipulated and agreed that any action taken in determining this information which has occurred prior to and including the date and hour of the signing of this agreement shall not waive nor invalidate any conditions of the policy nor of the application on which this policy was issued, and shall not waive nor invalidate any rights of any party to this agreement.

It is mutually understood and agreed that no representative of the approved insurance provider has the authority to waive or modify any of the conditions of the policy or application.

It is understood that this agreement does not promise to pay any sum whatsoever nor does it create any liability on the part of the company.

This agreement was signed by all parties (date) _____ 04/16/2019 _____   (time) _____ 9:08 AM _____ m.

INSURED: _____   ADJUSTER: _____   BG8   WITNESS: _____

©NCIS–M 921_Rev 12-2013   (See Reverse Side for Required Statements)

**Rain and Hail**
A Chubb Company

# UNDERWRITING CERTIFICATION FORM

Loss No. _____ 19-003688 _____

Policy No. _____ MP-0749812 _____

AGRI GENERAL INSURANCE COMPANY _____ **INSURANCE COMPANY**

Date _____ 04/16/2019 _____

Name of Insured JULINGTON CREEK FARMS _____

Address PO BOX 600277 _____ City JACKSONVILLE _____ State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508 _____

To Rain and Hail _____

Policyholder verified Tax ID: XXXXX3132

Under penalties of perjury, I certify that: 1. My taxpayer identification number shown

on this form is correct, 2. I am not subject to backup withholding as a result of a

failure to report all interest or dividend income, and 3. I am a United States (U.S.)

citizen or other U.S. person. The Internal Revenue Service does not require your consent

to any provision of this document other than the certifications required to avoid backup

withholding.

04/16/2019     Signature Date _____ Insured's Signature

RH-5151-2016

Serviced by Rain and Hail L.L.C.

## PREVENTED PLANTING WORKSHEET

| | CROP YEAR | POLICY NUMBER |
|---|---|---|
| | 2019 | MP-0749812 |
| | PAGE | 1 |

| INSURED INFORMATION | AGENCY INFORMATION |
|---|---|
| JULINGTON CREEK FARMS<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0000 | PROGRESSIVE AG<br>417 38TH ST SW STE A<br>FARGO, ND 58103-6508<br><br>PHONE: 701-277-9210       CODE: 7772-30 |

| CROP | COUNTY | MAXIMUM ELIG ACRES | INC FACTOR | INC MAX ELIG ACRES | PLANTED ACRES | ELIGIBLE PP ACRES | REPORTED PP ACRES | REMAINING ACRES PP |
|---|---|---|---|---|---|---|---|---|
| PTATO-APH | FLAGLER | 429.00 (2017) x | 1 = | 429.00 | 217.00 | 212.00 | 100.00 | 112.00 |
| TYPE GRPA | FLAGLER | 100.00 (2017) x | 1 = | 100.00 | 0.00 | 100.00 | 100.00 | 0.00 |
| PRAC IRR | FLAGLER | 100.00 (2017) x | 1 = | 100.00 | 0.00 | 100.00 | 100.00 | 0.00 |
| TYPE GRPB | FLAGLER | 329.00 (2017) x | 1 = | 329.00 | 217.00 | 112.00 | 0.00 | 112.00 |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |
| | | x | = | | | | | |

**FORMULA:  Increasing Maximum Eligible Acres (New Land, Acreage Released by USDA, etc.) NOTE:  Requires a purchase, lease or rental agreement, etc. to be attached.**

County: _____          County: _____

Acres ( _____ ) = _____          Acres ( _____ ) = _____
Acres ( _____ )   Factor (.000)          Acres ( _____ )   Factor (.000)

*Duplicate acres ignored, possibly over or underestimated.
**Yields were combined, the eligible PP acres maybe over or underestimated.

RH-5106-2009

| | CROP YEAR | POLICY NUMBER |
|---|---|---|
| Serviced by Rain and Hail L.L.C. | 2019 | MP-0749812 |
| | PAGE | |
| **PREVENTED PLANTING WORKSHEET** | 2 | |

| INSURED INFORMATION | AGENCY INFORMATION |
|---|---|
| JULINGTON CREEK FARMS<br>PO BOX 600277<br>JACKSONVILLE, FL 32260-0000 | PROGRESSIVE AG<br>417 38TH ST SW STE A<br>FARGO, ND 58103-6508<br><br>PHONE: 701-277-9210     CODE: 7772-30 |

### SUMMARY OF POLICY UNITS - BY PP LIABILITY

| CROP | COUNTY | PRACTICE | TYPE | UNIT # | YIELD # | PP LIABILITY PER ACRE (100%) |
|---|---|---|---|---|---|---|
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.05 OU | 9.00 | 1065.60 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.06 OU | 17.00 | 1310.40 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.06 OU | 18.00 | 1310.40 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.02 OU | 5.00 | 1454.40 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.04 OU | 12.00 | 1459.20 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.04 OU | 13.00 | 1459.20 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.07 OU | 15.00 | 1459.20 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.07 OU | 16.00 | 1459.20 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.08 OU | 21.00 | 1459.20 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 2.02 OU | 11.00 | 1488.00 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 2.03 OU | 7.00 | 1488.00 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 1.00 BU | 4.00 | 1684.80 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPB | 3.01 OU | 2.00 | 1862.40 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPA | 3.03 OU | 6.00 | 1925.10 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPA | 3.01 OU | 8.00 | 2056.20 |
| PTATO - APH | FLAGLER | IRRIGATED | GRPA | 3.07 OU | 20.00 | 2132.10 *** |
| PTATO - APH | FLAGLER | IRRIGATED | GRPA | 2.01 OU | 3.00 | 2421.90 |

*** 2019 Units Reported on Acreage Report as Prevented Planting.

(I) - Yield is ineligible due to being flagged as: Removed From Farming Operation, Database for Variable T or Inactive Yield

RH-5106-2009



**GENERATED BY EADJUSTER**

# ADJUSTER'S SPECIAL REPORT

Loss No. _____ 19-003688 _____

Policy No. _____ MP-0749812 _____

AGRI GENERAL INSURANCE COMPANY                    **INSURANCE COMPANY**

Date _____ 04/16/2019 _____

Name of Insured JULINGTON CREEK FARMS

Address PO BOX 600277 _____ City JACKSONVILLE _____ State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508

To_____

CROPLAND ACRES

County: FLAGLER

TOTAL Current Acres / TOTAL Prior Acres = County Inc Factor (0/0=1)

BG8 _____ Adjuster

©NCIS 7101 Rev. 96



# ADJUSTER'S SPECIAL REPORT

Loss No. ___19-003688___

Policy No. ___MP-0749812___

AGRI GENERAL INSURANCE COMPANY

**INSURANCE COMPANY**

Date _____04/16/2019_____

Name of Insured __JULINGTON CREEK FARMS__

Address __PO BOX 600277__ City __JACKSONVILLE__ State __FL 32260-0000__

Agency Name & Address __PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508__

To __Rain and Hail__

**PP BUY-UP INFORMATION:**

FLAGLER County PTATO(84/90): Base, no buy-up option was previously selected

**PAID THE FOLLOWING PP LINES IN FULL:**

FLAGLER County: PTATO(84/90), yield 20, policy line 1 has all 100.0 PP acres available

if eligibility is met.

BG8 _____ Adjuster

©NCIS 7101 Rev. 96



**GENERATED BY EADJUSTER**

# ADJUSTER'S SPECIAL REPORT

Loss No. _____ 19-003688 _____

Policy No. _____ MP-0749812 _____

AGRI GENERAL INSURANCE COMPANY _____ **INSURANCE COMPANY**

Date _____ 04/16/2019 _____

Name of Insured JULINGTON CREEK FARMS _____

Address PO BOX 600277 _____ City JACKSONVILLE _____ State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508 _____

To Rain and Hail _____

Acres for POTATOES in FLAGLER county are outside the 5% tolerance. The exact yield lines

causing the problem could not be identified.

No CIMS data was found for POTATOES in FLAGLER county.

Narrative for Unit 3.07 OU:

- Acres visually verified within 5% using RH-1156 and Map. Share verified as

  an owner-operator.

Added Land Question already answered for FLAGLER county (last loss was in the year 2018)

on yield line(s) 16, 15, 17, 18, 13, 12, 7, 11, 8.

BG8 _____ _M_ _/_ _/_ _____ Adjuster

©NCIS 7101 Rev. 96

**Company:** AGRI GENERAL INSURANCE COMPANY — Crop Insurance Serviced by Rain and Hall

# PRODUCTION WORKSHEET/PROOF OF LOSS

| POLICY NO. | CLAIM NO. | FIELD | ADJUSTER | LOSS TYPE | BATCH DATE | PAGE |
|---|---|---|---|---|---|---|
| MP-0749812 | 19-003688 | JL | BG8 | P | 04/16/2019 | |

| CROP/PLAN | UNIT NO. | INTENDED USE | PRICE/LEVEL | CROP YEAR | LOCATION DESCRIPTION |
|---|---|---|---|---|---|
| 84-PTATO 90-APH | 3.07 OU | OT | $17.25   0.80 | 2019 | |

**PRODUCER/OWNER INFORMATION**

JULINGTON CREEK FARMS
PO BOX 600277
JACKSONVILLE, FL 32260-0000

PHONE 608-339-9869    SSN/EIN XXXXX3132    ENTITY LLC

STATE: FLORIDA    CODE: 9

**AGENCY INFORMATION**

PROGRESSIVE AG
417 38TH ST SW STE A
FARGO, ND 58103-6508

PHONE 701-277-9210    CODE 777230

COUNTY: FLAGLER    CODE: 35

CAUSE(S) OF DAMAGE: 31 - Excess Moisture/Precipit
DATE(S) OF DAMAGE: 12/2018
INSURED CAUSE %: 100

LOSS PAYABLE TO ME AND NO OTHERS

## SECTION I - ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| Policy /Yield Line | 16 Field ID | 17 Multi-Crop Code | 18 Reported Acres | 19 Determined Acres | 20 Interest or Share | 21 Risk | 22-24 Type/Class /Sub-Class GRPA(1610) | 26-28 Irr, Cropping, Organic Practice | Farm Serial No. | 29 Stage | 30 Use of Acreage | 31 Appraised Potential | 32a Moisture % / 32b Factor | 33 Shell %, Factor or Value | 34 Production Pre QA | 35 Quality Factor | 36 Production Post QA | 37 Uninsured Causes | 38 Total to Count | Per Acre | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.0 20.0 | | NS | 100.0 | 100.0 | 1 | 000 | | IRRIGATED (20) | 389 | PP | N/A | | Options: PF | | | | | | | 123.6 | 12.360 |

**39. TOTALS** ____   OTHER PERSON SHARING: ____   **42.TOTALS** ____

**40. Quality:** TW ☐ KD ☐ Aflatoxin ☐ Vomitoxin ☐ Fumonisin ☐ Garlicky ☐ Dark Roast ☐ Sclerotinia ☐ Ergoty ☐ CoFo ☐ Other ☐ None ☒    **41.** Do any mycotoxins exceed FDA, State or other health organization maximum limits? Yes ☐ No ☒

**14. Date(s) Notice of Loss**
1st Notice 02/26/2019    2nd Notice ____    Final Notice ____

Is any acreage of the damage crop(s) considered a second crop following a first insured crop which was planted and incurred an indemnity within the same crop year? Yes ☐ No ☒
Is any acreage of the damage crop(s) considered a second crop following a first insured crop which was prevented from being planted within the same crop year? Yes ☐ No ☒

## SECTION II - HARVESTED PRODUCTION    **43.** Date Harvest Completed: ____    **44.** Is damage similar to other farms in the area? Yes ☐ No ☐    **45.** Assignment of Indemnity? Yes ☐ No ☐    **46.** Transfer of Right to Indemnity? Yes ☐ No ☐

### A. MEASUREMENTS / B. GROSS PRODUCTION / C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 47a Share / 47b Field ID | 48 Multi-Crop Code | 49 Length or Diameter | 50 Width | 51 Depth | 52 Deduction | 53 Net Cubic Feet | 54 Conversion Factor | 55 Gross Production | 56 Bu. Ton. Lbs. Cwt. | 57 Shell/ Sugar Factor | 58a Foreign Material % / 58b Factor | 59a Moisture % / 59b Factor | 60a Test WT / 60b Factor | 61 Adjusted Production | 62 Production Not to Count | 63 Production Pre-QA | 64a Value / 64b Mkt. Price | 65 Quality Factor | 66 Production to Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

I certify that to the best of my knowledge and belief all of the information on this form is correct and complete and that it will be used to determine my loss, if any, for damage to my insured crops. I understand that this Production Worksheet/Proof of Loss and supporting papers are subject to audit and approval by us. I understand that this crop insurance is subsidized and reinsured by the Federal Crop Insurance Corporation, an agency of the United States Department of Agriculture (USDA). I accept the Agreed Amount Payable, subject to policy provisions, for damage to my insured crops. I hereby certify that the acreage reports for each insured crop that I submitted are true and correct and that all documents or copies of documents that I have submitted in support of my insurance claim are true, correct and complete. I hereby authorize you to inspect any and all acre tickets, warehouse receipts, inventory records and any other documents that pertain to the crop I have harvested and marketed or that I now have in my possession wherever located. I also hereby expressly authorize you to inspect and copy any and all records of the Farm Service Agency of the USDA, consent to the release of the records that pertain to my farming operation, my production history, and my compliance with program requirements. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729, §3730 and any other applicable federal statutes).

Under penalties of perjury, I certify that: 1. My taxpayer identification number shown on this form is correct, 2. I am not subject to backup withholding as a result of a failure to report all interest or dividend income, and 3. I am a United States (U.S.) citizen or other U.S. person. The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| 67. TOTAL | |
|---|---|
| 68. SECTION II TOTAL | |
| 69. SECTION I TOTAL | |
| 70. UNIT TOTAL | |
| 71. ALLOCATED PROD | |
| 72. TOTAL APH PROD | |

| 73. Adjuster's Signature | Date | 74. Insured's Signature | Date |
|---|---|---|---|
| 73. Adjuster's Signature | Date | 74. Insured's Signature | Date |

Unit Guarantee − Total Production to Count = Deficiency × Price Election × Share = Estimated Indemnity

SEE REVERSE SIDE OF THIS FORM FOR NONDISCRIMINATION STATEMENT AND PRIVACY ACT STATEMENT.
COMPANY/AGENT COPY    RH-5008-2019



# ADJUSTER'S SPECIAL REPORT

Loss No. _____ 19-003688 _____

Policy No. ___ MP-0749812 ___

AGRI GENERAL INSURANCE COMPANY                    **INSURANCE COMPANY**

Date _____ 04/16/2019 _____

Name of Insured JULINGTON CREEK FARMS

Address PO BOX 600277                    City JACKSONVILLE                    State FL 32260-0000

Agency Name & Address PROGRESSIVE AG, 417 38TH ST SW STE A, FARGO, ND 58103-6508

To Rain and Hail

Prevented Planting Questions for Unit 3.07 OU:

Yield 20.0, Policy Line 1.0:

Was the acreage available for planting?: Y

Do the prevented planted acres qualify for the reported practice in the current crop

year?: Y

Could the PP acres have been planted by the final planting date (or end of late planting

period, if applicable) of the reported crop/practice/type?: N

Has all PP acreage been planted & harvested or insured in at least 1 of the 3 previous

crop years?: Y

Is anything planted in the field?: Y

Are the planted acres the same crop/practice/type as the reported prevented acres?: N

Is the crop that is planted in the field on the prevented planting acreage a first

insured crop?: N

BG8 _____ Adjuster

©NCIS 7101 Rev. 96

# PREVENTED PLANTED FIRST INSURED CROP DECLARATION FORM

| Insured Name | | | | | Policy Number | Company Name | | |
|---|---|---|---|---|---|---|---|---|
| JULINGTON CREEK FARMS | | | | | MP-0749812  AGRI GENERAL INSURANC... | | | |

| Claim Number | | | Crop Year | | | County | | |
|---|---|---|---|---|---|---|---|---|
| 19-003688 | | | 2019 | | | FLAGLER | | |

| Unit Number (First Crop) | Line Number | Yield Number | Legal Description/FSN | First Insured Crop | Intended Second Crop | Option Number | Acres |
|---|---|---|---|---|---|---|---|
| 3.07 OU | 1.0 | 20 | 389 | PTATO (0084) | N/A | 1 (NS) | 100.0 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Enter the applicable option number(s) in the above table (First Crop **Prevented Planted Acreage**):

1. I certify that I **will not plant a second crop** on the prevented planted acreage. The prevented planted first crop premium and indemnity will be reduced by 65% if a second crop is planted (by you or another person or entity) on the prevented planted first crop acreage. You will also be responsible for notifying us if a second crop is planted, or if you receive cash rent for any of the prevented planted first crop acreage, and repaying any overpayment on the first insured crop. **(Code NS)**

2. I certify that I **will plant a second crop** or will receive a cash rent payment on the prevented planted acreage. I also certify that the second crop will not be planted, or a volunteer crop or cover crop hayed, grazed or otherwise harvested, on or before the end of the late planting period for the prevented planted first crop, or the final planting date if no late planting period is applicable. **(Code RP)**

3. I certify that I **will plant a second crop** on the prevented planted acreage. I also certify that the second crop will not be planted, or a volunteer crop or cover crop hayed, grazed or otherwise harvested, on or before the end of the late planting period for the prevented planted first crop, or the final planting date if no late planting period is applicable. I have, and am submitting, acceptable records to show that I have **double cropped acreage in at least two of the last four crop years** in which the insured crop that is prevented from being planted in the current crop year was grown in the county or can show that the applicable acreage was double cropped in at least two of the last four crop years in which the insured crop was grown on it. I also agree that if I have planted more double cropped acres than can be supported by my records, the extra acres will be handled in accordance with option number two above. **(Code DC)**

A second crop is defined as the next occurrence of planting any agricultural commodity for harvest following a first insured crop on the same acreage. A cover crop, planted after a first insured crop and planted for the purpose of haying grazing or otherwise harvesting in any manner, or that is hayed or grazed prior to November 1 of the current crop year, or otherwise grazed at any time, is considered a second crop. It is not considered a second crop if a volunteer crop or cover crop is not intended to be hayed, grazed or otherwise harvested (i.e. green manure, erosion control etc.), or is hayed or grazed on or after November 1 of the current crop year.

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729, §3730 and any other applicable federal statutes).

| Insured's Signature | Date | | |
|---|---|---|---|
| *[signature]* | 04/16/2019 | Page **1** of **1** | |

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT
### Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested in voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination, write to: USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.